B1 (Official Form 1) (04/13)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Freedom Communications Holdings, Inc., a Delaware corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): **AKA The Press Enterprise; FKA Viapointe, Inc.;**<br>**FKA Freedom Webmasters, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**33-0942814** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D.<br>(ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**729 N. Grand Avenue**<br>**Santa Ana, CA**<br>ZIP CODE **92701** | Street Address of Joint Debtor (No. & Street,<br>City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Orange** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**625 N. Grand Avenue**<br>**Santa Ana, CA**<br>ZIP CODE **92701** | Mailing Address of Joint Debtor (if different<br>from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): **3512 14th Street, Riverside, CA 92501** | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
| --- | --- | --- |
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7 ☐ Chapter 15 Petition for<br>☐ Chapter 9 Recognition of a Foreign<br>☑ Chapter 11 Main Proceeding<br>☐ Chapter 12 ☐ Chapter 15 Petition for<br>☐ Chapter 13 Recognition of a Foreign<br>Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts<br>(Check one box) |
| --- | --- | --- |
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, ☑ Debts are defined in 11 U.S.C. § 101(8) as primarily "incurred by an individual primarily business debts. for a personal, family, or household purpose." |

| Filing Fee (Check one box.) | Check one box: **Chapter 11 Debtors** |
| --- | --- |
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

THIS SPACE IS FOR COURT USE ONLY

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1) (04/13)                                                                                          Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):** Freedom Communications Holdings, Inc., a Delaware corporation |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:  **District of Delaware** | Case Number:<br>**09-13046-BLS** | Date Filed:<br>**9/01/09** |
| Location<br>Where Filed: | Case Number: | |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: **See Annex 1** | Case Number:<br>**As Assigned** | Date Filed:<br>**11/1/2015** |
| District: **Central District of California** | Relationship: **Affiliate** | Judge:<br>**As Assigned** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br>X _____<br>   Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☑  No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

   _____
   (Name of landlord that obtained judgment)

   _____
   (Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)

Page 3

| Voluntary Petition *(This page must be completed and filed in every case)* | Name of Debtor(s): **Freedom Communications Holdings, Inc., a Delaware corporation** |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)
**William N. Lobel (SBN 93202)**
Printed Name of Attorney for Debtor(s)
**LOBEL WEILAND GOLDEN FRIEDMAN LLP**
Firm Name
**650 Town Center Drive**
**Suite 950**
**Costa Mesa, CA 92626**
Address
**Email:wlobel@lwgfllp.com**
**(714) 966-1000 Fax:(714) 966-1002**
Telephone Number
**11/1/2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.
The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**Richard E. Mirman**
Printed Name of Authorized Individual
**Chief Executive Officer**
Title of Authorized Individual
**11/1/2015**
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

# ANNEX 1

## LIST OF AFFILIATED DEBTORS

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their petitions, these entities filed a motion requesting that the Court jointly administer their chapter 11 cases.

1. Freedom Communications, Inc., a Delaware corporation (Lead Case)
2. Freedom Communications Holdings, Inc., a Delaware corporation
3. Freedom SPV II, LLC, a Delaware limited liability company
4. Freedom SPV VI, LLC, a Delaware limited liability company
5. Freedom Services, Inc., a Delaware corporation
6. 2100 Freedom, Inc., a Delaware corporation
7. OCR Community Publications, Inc., a California corporation
8. Daily Press, LLC, a California limited liability company
9. Freedom California Mary Publishing, Inc., a California corporation
10. Freedom California Ville Publishing Company LP, a California limited partnership
11. Freedom Colorado Information, Inc., a Delaware corporation
12. Freedom Interactive Newspapers, Inc., a California corporation
13. Freedom Interactive Newspapers of Texas, Inc., a Delaware corporation
14. Freedom Newspaper Acquisitions, Inc., a Delaware corporation
15. Freedom Newspapers, a Texas general partnership
16. Freedom Newspapers, Inc., a Delaware corporation
17. Freedom Newspapers of Southwestern Arizona, Inc., a California corporation
18. Freedom SPV I, LLC, a Delaware limited liability company
19. Freedom SPV IV, LLC, a Delaware limited liability company
20. Freedom SPV V, LLC, a Delaware limited liability company
21. OCR Information Marketing, Inc., a California corporation
22. Odessa American, a Texas general partnership
23. Orange County Register Communications, Inc., a California corporation
24. Victor Valley Publishing Company, a California corporation
25. Victorville Publishing Company, a California limited partnership

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>**LOBEL WEILAND GOLDEN FRIEDMAN LLP**<br>**William N. Lobel (SBN 93202) - wlobel@lwgfllp.com**<br>**Alan J. Friedman (SBN 132580) - afriedman@lwgfllp.com**<br>**Beth E. Gaschen (SBN 245894) - bgaschen@lwgfllp.com**<br>**Christopher J. Green (SBN 295874) - cgreen@lwgfllp.com**<br>**650 Town Center Drive, Suite 950**<br>**Costa Mesa, CA 92626**<br>**Telephone:  (714) 966-1000**<br>**Fax:  (714) 966-1002**<br><br>*(Proposed) Attorneys for Debtor and Debtor-in-Possession* | CASE NO.:<br>CHAPTER: **11**<br>ADVERSARY NO.:<br>(if applicable) |
| In re:<br><br>**Freedom Communications Holdings, Inc., a Delaware corporation,**<br><div align="right">Debtor(s).</div> | **ELECTRONIC FILING DECLARATION**<br>**(CORPORATION/PARTNERSHIP)**<br><br>**[LBR 1006-1(h)]** |

| | | |
|---|---|---|
| ☑ Petition, statement of affairs, schedules or lists | Date Filed: _____ |
| ☐ Amendments to the petition, statement of affairs, schedules or lists | Date Filed: _____ |
| ☐ Other: *(specify):* _____ | Date Filed: _____ |

## PART I - DECLARATION OF SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed printed copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

**11/1/2015**
_____
Date

_____
Signature of authorized signatory of Filing Party

**Richard E. Mirman**
_____
Printed Name of Authorized Signatory of Filing Party

**Chief Executive Officer**
_____
Title of authorized signatory of Filing Party

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed *Part 1 - Declaration of Authorized Signatory of Debtor or Other Party* of this *Declaration* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration* and the Filed Document available for review upon request of the court or other parties.

**11/1/2015**
_____
Date

_____
Signature of attorney for Filing Party

**William N. Lobel (SBN 93202)**
_____
Printed Name of attorney for Filing Party

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2015                                                                                                    F 1002-1.DEC.ELEC.FILING.CORP

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>FREEDOM COMMUNICATIONS<br>HOLDINGS, INC., a Delaware corporation,<br><br>Debtor. | Chapter 11<br><br>Case No.:  8:15-bk-_____(__) |

## CERTIFICATION CONCERNING LIST OF CREDITORS HOLDING
## 20 LARGEST UNSECURED CLAIMS

The debtor and debtor-in-possession (the "Debtor") in the above-captioned case hereby certifies under penalty of perjury that the *List of Creditors Holding 20 Largest Unsecured Claims*, submitted herewith, is complete and to the best of the Debtor's knowledge, correct and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records.  However, no comprehensive legal and/or factual investigations with regard to possible defense to any claims set forth in the *List of Creditors Holding 20 Largest Unsecured Claims* have been completed.  Therefore, the listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any list claims; and/or (3) a waiver of any other right or legal position of the Debtor.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 1st day of November, 2015, at Costa Mesa, California.

_____

Richard E. Mirman
Chief Executive Officer

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    Freedom Communications Holdings, Inc., a Delaware corporation      Case No. _____

                                  Debtor(s)                 Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| American Express<br>Corporate Lakes Blvd<br>2975 W Corporate Lakes Blvd<br>Weston, FL 33331-3626 | Johan V Moken<br>Jaffe Asher LLP<br>American Express<br>2975 W Corporate Lakes Blvd.<br>Weston, FL 33331-3626<br>202/637-2200 | Credit Card | | $1,938,296.00 |
| Latham & Watkins LLP<br>200 Clarendon Street<br>27th Floor<br>Boston, MA 02116 | Johan V Brigham<br>Latham & Watkins LLP<br>200 Clarendon Street<br>27th Floor<br>Boston, MA 02116<br>202/637-2200 | Legal Services | | $1,501,442.00 |
| Ponderay Newspaper Co<br>dba Resolute<br>PO Box 515070<br>Los Angeles, CA 90051-5070 | Pierre Pharand Director Credit<br>Ponderay Newspaper Co dba<br>Resolute<br>PO Box 515070<br>Los Angeles, CA 90051-5070<br>514/394-4669 | Services | | $1,038,726.00 |
| Central National Gottesman Inc.<br>PO Box 100431<br>Atlanta, GA 30384-0431 | John M Rossini VP Credit<br>Central National Gottesman Inc.<br>PO Box 100431<br>Atlanta, GA 30384-0431<br>914/696-9269 | Services | | $728,954.00 |
| Newscycle Solutions Inc.<br>Dept CH 19691<br>Palatine, IL 60055-9691 | Lynn Danko CFO<br>Newscycle Solutions Inc<br>Dept CH 19691<br>Palatine, IL 60055-9691<br>651/639-0662 | Services | | $719,302.00 |
| Electronic Business Solutions & Consulting<br>19800 MacArthur Blvd<br>Suite 300<br>Irvine, CA 92612 | Hany El Tamami<br>Electronic Business Solutions & Consulting<br>19800 MacArthur Blvd<br>Irvine, CA 92612<br>949/639-0662 | Services | | $611,999.00 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Freedom Communications Holdings, Inc., a Delaware corporation**        Case No. _____

              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Associated Press<br>PO Box 414212<br>Boston, MA 02241-4212 | Alan Swain Director<br>Associated Press<br>PO Box 414212<br>Boston, MA 02241-4212<br>212/621-1808 | Services | | $571,740.00 |
| CCI Europe, Inc.<br>600 Townpark Lane NW,<br>Suite 350<br>Kennesaw, GA 30144 | Carsten Boe Jensen President<br>CCI Europe Inc<br>600 Townpark Lane NW Suite 350<br>Kennesaw, GA 30144<br>770/420-1100 | Services | | $396,698.00 |
| Press One Customer Care<br>Inc<br>123 N College Avenue Suite<br>120<br>Ft. Collins, CO 80524 | Andy Orr<br>Press One Customer Care Inc<br>123 N College Avenue Suite 120<br>Fort Collins, CO 80524<br>970/493-0470 | Services | | $394,596.00 |
| Southern Lithoplate Inc<br>PO Box 741887<br>Atlanta, GA 30374-1887 | Steven P Mattingly Senior VP<br>Southern Lithoplate, Inc.<br>PO Box 741887<br>Atlanta, GA 30374-1887<br>919/556-9400 | Services | | $357,746.00 |
| Central Ink Corp<br>Dept 20-7019<br>PO Box 5997<br>Carol Stream, IL 60197-5997 | Scott Feigleson CFO<br>Central Ink Corp<br>Dept 20-7019<br>PO Box 5997<br>Carol Stream, IL 60197-5997<br>630/231-6500 | Services | | $327,342.00 |
| Happiest Minds<br>Technologies Private<br>Velankani Tech Park 43<br>Electronics City Hosur Road<br>Bangalore, India 560 100 | Vinu Judson<br>Happiest Minds Technologies Private<br>Velankani Tech Park 43<br>Electronics City Hosur Road<br>Bangalore, India 560-100<br>714/478-5254 | Services | | $314,564.00 |
| Kaiser Foundation Health<br>Plan<br>PO Box 80204<br>Worldway Postal Center<br>Los Angeles, CA 90080 | Jane Ward<br>Kaiser Foundation Health Plan<br>PO Box 80204<br>Worldway Postal Center<br>Los Angeles, CA 90080<br>800/893-2971 | Insurance | | $314,204.00 |
| Gabriels Technology<br>Solutions<br>9 E40th Street 2nd Floor<br>New York, NY 10016 | Kyle Silverstein Director<br>Gabriels Technology Solutions<br>9 E 40th Street 2nd Floor<br>New York, NY 10016<br>212/741-0700 | Services | | $304,250.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Freedom Communications Holdings, Inc., a Delaware corporation**
_____
Debtor(s)

Case No. _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Infosys BPO Limited<br>Bank of America Lockbox Services<br>13539 Collections Center Drive<br>Chicago, IL 60693 | Karthk Kannappan<br>Infosys BPO Limited<br>Bank of America Lockbox Services<br>13539 Collections Center Drive<br>Chicago, IL 60693<br>802/852-2405 | Services | | $293,005.00 |
| Levine Lee LLP<br>666 5th Avenue 35th Floor<br>New York, NY 10103 | Seth L Levine<br>Levine Lee LLP<br>666 5th Avenue 35th Floor<br>New York, NY 10103<br>212/223-4400 | Services | | $232,115.00 |
| Marvin F Poer & Company<br>PO Box 674300<br>Dallas, TX 75267-4300 | Scott Donald<br>Marvin F Poer & Company<br>PO Box 674300<br>Dallas, TX 75267-4300<br>972/770-1100 | Services | | $221,523.00 |
| FTI Consulting Inc<br>PO Box 418178<br>Boston, MA 02241-8178 | Nolan E Shanahan Esq<br>FTI Consulting Inc<br>PO Box 418178<br>Boston, MA 02241-8178<br>212/752-8000 | Services | | $162,968.00 |
| Simplifi Holdings, Inc<br>Dept 3113<br>PO Box 123113<br>Dallas, TX 75312-3113 | Michelle Bustamante<br>Simplifi Holdings Inc<br>Dept 3113<br>PO Bx 123113<br>Dallas, TX 75312-3113<br>615/668-6438 | Services | | $158,705.00 |
| Petroleum Building LLC<br>714 W Olympic Blvd<br>Suite 1131<br>Los Angeles, CA 90015 | Managing Agent Director or Officer<br>Petroleum Building LLC<br>714 W Olympic Blvd<br>Suite 1131<br>Los Angeles, CA 90015<br>213/748-2775 | Services | | $153,357.00 |

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

2100 Freedom Inc
A Delaware Corp
625 N Grand Ave
Santa Ana, CA 92701

247 Dock and Door Repair Inc
Attn Mang Agt Officer Or Director
6966 Garden Dr
San Bernardino, CA 92404

8u Chino Hills Dirt Dawgs
Matt Gray
16653 Quail Country Ave
Chino Hills, CA 91709

Abraham James
13060 2nd St Space 107
Yucaipa, CA 92399

Abraham Tony
21931 Spring Crest   R D
Moreno Valley, CA 92557

Abrams  Bayliss LLP
Attn Mang Agt Officer Or Director
20 Montchanin Rd  Ste 200
Wilmington, DE 19807

Ace Mobi
Attn Mang Agt Officer Or Director
PO Box 7651
Laguna Niguel, CA 92607-7651

Acevedo Jeanette
10234 Bellgrave Ave
Mira Loma, CA 91752

Acevedo Vianka
3516 Franklin Ave
Riverside, CA 92507


Acosta J M
7165 Potomac St
Riverside, CA 92504


Acrey Rilee
16200 Sunset Trail
Riverside, CA 92506


Acuity Specialty Prod Dba Zep Sales
Attn Mang Agt Officer Or Director
File 50188
Los Angeles, CA 90074-0188


Acumen Environ Services LLC
Attn Mang Agt Officer Or Director
PO Box 91208
City of Industry, CA 91715


Acuna Brenda
4036 Briggs St
Riverside, CA 92509


Ad Fleet Truck  Trailer Repair Corp
Attn Mang Agt Officer Or Director
8631 Live Oak Ave
Fontana, CA 92335


Adm Investment Mgt LLC
Attn Mang Agt Officer Or Director
2890 NE 187th St
Aventura, FL 33180-2922

Adobe Systems Incorporated
Attn Mang Agt Officer Or Director
75 Remitance Dr Ste 1025
Chicago, IL 60675-1025


Adp Inc  Box 310011874
Attn Mang Agt Officer Or Director
PO Box 310011874
Pasadena, CA 91110-1874


Adt Security Services Inc
Attn Mang Agt Officer Or Director
PO Box 371878
Pittsburg, PA 15250-7878


Advantage Mailing Inc
Attn Mang Agt Officer Or Director
PO Box 66013
Anaheim, CA 92816


Advertech Ltd
Attn Mang Agt Officer Or Director
PO Box 889102
Atlanta, GA 30356


Afco
Attn Mang Agt Officer Or Director
Dept La 21315
Pasadena, CA 91185-1315


Aftercollege
Attn Mang Agt Officer Or Director
1804 Garnet Ave Box 453
San Diego, CA 92109


Agfa Corp  PO Box 2123
Attn Mang Agt Officer Or Director
PO Box 2123
Carol Stream, IL 60132-2123

Agnew Candace
6820 El Cajon Drive
Riverside, CA 92504

Aiono Al
987 Sycamore Drive
Corona, CA 92879

Alamos Pto
Leslie Steel
38200 Pacific Park Dr
Murrieta, CA 92563

Aldridge Richard A
3134 Panorama Rd
Riverside, CA 92506

Alegria Chrystal
7450 Northrop Dr Apt 408
Riverside, CA 92508

Alexander Audrey
2205 Ravencrest Court
Riverside, CA 92506

Alexander James
13615 Sylmar Drive
Moreno Valley, CA 92553

Alexis Oil Co
Attn Mang Agt Officer Or Director
219 Glider Cir
Corona, CA 92880-2534

Alfano George
1459 W Cypress Ave
Redlands, CA 92373


Alfaro Roxanne M
10530 Wells Ave
Riverside, CA 92505


Alliance For Audited Media
Attn Mang Agt Officer Or Director
Dept 208026 PO Box 5998
Carol Stream, IL 60197-5998


Alliance For Audited Media
Attn Mang Agt Officer Or Director
Dept 208026 PO Box 5998
Carol Stream, IL 61097-5998


Allied Electronics Inc
Attn Mang Agt Officer Or Director
PO Box 2325
Fort Worth, TX 76113-2325


Allied Integrated Marketing
Attn Mang Agt Officer Or Director
55 Cambridge Pkwy Ste 200
Cambridge, MA 02142


Alpizar Marvelia
PO Box 4013
Burbank, CA 91503


Alva Joe
6115 N Olive Ave
San Bernardino, CA 92407

Alvarado Rogelio
12365 Mesa Grove Drive
Riverside, CA 92503

Alvarez Paul
352 S Laurel Ave
Upland, CA 91786

American Express  Corp Lakes Blvd
Attn Jaffe  Asher LLP Daniel Moken
2975 W Corporate Lakes Blvd
Weston, FL 33331-3626

Amos Brian D Dba Pmd Distribution
29664 Hubble Way
Murrieta, CA 92563

Amtech Elevator Services
Attn Mang Agt Officer Or Director
1550 S Sunkist St
Anaheim, CA 92806

Andersen Greg
6222 E Cliffway Dr
Orange, CA 92869

Anyperk Inc
Attn Mang Agt Officer Or Director
442  Post St Ste 800
San Francisco, CA 94108

Aon Hewitt Invstmt Consulting Inc
Attn Mang Agt Officer Or Director
39584 Treasury Center
Chicago, IL 60694-9500

Apple Inc
Attn Mang Agt Officer Or Director
PO Box 846095
Dallas, TX 75284-6095


Applied Computer Solutions Dba Acs
Attn Mang Agt Officer Or Director
PO Box 310012098
Pasadena, CA 91110-2098


Aquaserv Engineers Inc
Attn Mang Agt Officer Or Director
13560 Colombard Ct
Fontana, CA 92337


Ardent Joseph N
24482 Leafwood Dr
Murrieta, CA 92562


Arguello Jorge A
1516 Avolencia Dr
Fullerton, CA 92835


Arizona Dept of Environ Quality
Attn Mang Agt Officer Or Director
1110 W Washington St
Phoenix, AZ 85007


Arizona Dept of Rev
Attn Mang Agt Officer Or Director
1600 W Monroe
Phoenix, AZ 85007


Arizona Dept of Rev
Unclaimed Property Unit
PO Box 29026
Phoenix, AZ 85038-9026

Arizona Game and Fish Dept
Attn Mang Agt Officer Or Director
5000 W Carefree Highway
Phoenix, AZ 85086-5000


Arizona Industrial Commission
Chairman
800 West Washington St
Phoenix, AZ 85007


Armstrong Cathleen
1345 Monterey St
Redlands, CA 92373


Arreola Vincent D
6929 Adler Place
Riverside, CA 92503


Asbury Jessica
5100 Quail Run Rd 835
Riverside, CA 92507


Asbury John
5100 Quail Run Road Apt 835
Riverside, CA 92507


Ashton John M
9505 Arlington Ave 86
Riverside, CA 92503


Associated Press
Attn Alan Swain Dir  of Global Crdt
PO Box 414212
Boston, MA 02241-4212

Att  Box 5025
Attn Mang Agt Officer Or Director
PO Box 5025
Carol Stream, IL 60197-5025


Att Mobility  Box 6463
Attn Mang Agt Officer Or Director
PO Box 6463
Carol Stream, IL 60197-6463


Attorney Generals Office
Consumer Protection Section
30 East Broad St 17th Floor
Columbus, OH 43215-3428


Auck Alice I
230 E Big Springs
Riverside, CA 92507


Avaya Inc
Attn Mang Agt Officer Or Director
PO Box 5332
New York, NY 10087-5332


Avila David
6654 Lassitter Rd
Riverside, CA 92509


Aviles Kelly
1502 Foothill Blvd Ste 103140
La Verne, CA 91750


Ayala Pamela K
83152 Choate Court
Vista Santa Rosa, CA 92274

Ayso 1605
Dana Maciriaga
2116 Mulefat Circle
Corona, CA 92882


Bailey Natasha L
PO Box 12024
San Bernardino, CA 92423


Barnes Janice L
PO Box 3315
San Bernardino, CA 92413


Barnes Thomas
24065 Circle Drive
Quail Valley, CA 92587


Barrera Monica
4532 Suwannee St
Riverside, CA 92501


Battery Systems Inc
Attn Mang Agt Officer Or Director
PO Box 841121
Los Angeles, CA 90084-1121


Bauman David W
3944 Linwood Pl
Riverside, CA 92506


Bay Trudi Dba Orange Coast Fence Co
Attn Mang Agt Officer Or Director
2021 S Yale St
Santa Ana, CA 92704

Bd Litho California Inc
Attn Mang Agt Officer Or Director
PO Box 293381067
Phoenix, AZ 85038


Beal Print Media Distribution LLC
Attn Mang Agt Officer Or Director
1143 W Lincoln St Ste 15
Banning, CA 92220-4526


Bega Sherry
123 W Francis
Corona, CA 92882


Bell Mark
8753 Sandhill Drive
Riverside, CA 92508


Bell Terry B
997 El Paisano Dr
Fallbrook, CA 92028


Bellino Frank D
28519 Tulita Ln
Menifee, CA 92584


Benc Douglas Jr
9345 Meadow St
Rancho Cucamonga, CA 91730


Bender John
10970 Grass Valley Circle
Moreno Valley, CA 92557

Bentley Amy
41805 Corte Montia
Temecula, CA 92592

Berkman Leslie Ann
29652 Ellendale Dr
Laguna Niguel, CA 92677

Bernstein Daniel J
3344 Pachappa Hill
Riverside, CA 92506

Beschorner Richard W
1430 Marsh Way
Riverside, CA 92501

Best Best  Krieger LLP
Attn Mang Agt Officer Or Director
PO Box 1028
Riverside, CA 92502-1028

Best Label Company Inc
Attn Mang Agt Officer Or Director
2900 Faber St
Union City, CA 94587

Bi Lisa
11800 Indiana Ave
Riverside, CA 92503

Bier Ottillia
4970 Rock Court
Mira Loma, CA 91752

Bischoff Brendie
27707 Van Buren Ave
Romoland, CA 92585


Black Jr Ralph W
1707 Richardson St
San Bernardino, CA 92408


Bland Angela
12180 Ramona Ave 59
Chino, CA 91710


Blassingame Yolanda M
20520 Ventura Blvd 123
Woodland Hills, CA 91364


Bli Distribution Inc
22380 Mountain Ave
Perris, CA 92570-7989


Blodgett John
PO Box 3354
Idyllwild, CA 92549


Bloomberg Bna
Attn Mang Agt Officer Or Director
PO Box 17009
Baltimore, MD 21297-1009


Blue Cross of California  Dept 5812
Attn Mang Agt Officer Or Director
Dept 5812
Los Angeles, CA 90074-5812

Blues Youth Soccer Club
April Rodriguez
2975 Briarhaven Lane
Corona, CA 92882


Bond and Pecaro Inc
Attn Mang Agt Officer Or Director
1990 M St NW   Ste 400
Washington, DC 20036


Bottomley  Associates LLC
Attn Mang Agt Officer Or Director
PO 7399 Pmb 382 400 N Park Ste 10b
Breckenridge, CO 80424-7399


Bowers Michael P
8861 Digger Pine Drive
Riverside, CA 92508


Boys and Girls Club of SW Riverside
Attn Mang Agt Officer Or Director
28790 Pujol St
Temecula, CA 92590


Boys and Girls Club of Temecula
Attn Mang Agt Officer Or Director
PO Box 892349
Temecula, CA 92589-2349


Boyt Sheila
Pobox 51675
Riverside, CA 92517


Bradvica David
1270 Nicola Dr
Riverside, CA 92506

Bray Charlotte
9703 Cecilia St
Downey, CA 90241


Bray Thomas F
9703 Cecilia St
Downey, CA 90241


Broadspire Services Inc
Attn Neil J Lentine Coo
12874 Collections Center Dr
Chicago, IL 60693


Brooks Richard
12550 Cobalt Rd
Victorville, CA 92392


Brown Marisol
1021 Paysour Trail Rd
Lincolnton, NC 28092


Brown Michael
4401 E Shenandoah Trl
Sioux Falls, SD 57103


Brown Obrey
35581 Stockton St
Beaumont, CA 92223


Bruches Paul J
10262 Sycamore Canyon Rd
Moreno Valley, CA 92557-1863

Buck Fielding E
973 Falcon Lane
Redlands, CA 92374


Bueno Luis
2915 Heller Dr
Riverside, CA 92509


Burge Sarah
5773 Barbary Place
Bonsall, CA 92003


Burris Daniel G
13381 Magnolia Space 48
Corona, CA 92879


Burrtec Waste Industries Inc
Dba Trico Disposal
Attn Mang Agt Officer Or Director
PO Box 7166 Buena Pk CA 90622-7166


Bustos Michael
5051 Olivewood Ave Apt N
Riverside, CA 92507


Bustos Paul A
7955 Magnolia Ave
Riverside, CA 92504


Butterfield Ranch Elementary
Shawna Celello
6350 Mystic Canyon Dr
Chino Hills, CA 91709

Byerley Ashley
24057 Huntridge Drive
Murrieta, CA 92562


Bysc Corona Unitied B98w
Sally Gehlbach
PO Box 78214
Corona, CA 92877


Bysc Corona Unitied B99
Hector Cuevas
426 W Kendal St
Corona, CA 92882


Ca Dept of Indust Relations
Director
455 Golden Gate Ave 10th Fl
San Francisco, CA 94102


Ca Env Protection Agency
Attn Mang Agt Officer Or Director
1001 I St PO Box 2815
Sacramento, CA 95812-2815


Ca St Board of Equal Sboe
Attn Mang Agt Officer Or Director
Spec Op Bktcy Tm Mic 74 POB 942879
Sacramento, CA 94279-0074


Ca State and Consumer Svcs Agency
Attn Mang Agt Officer Or Director
915 Capitol Mall Suite 200
Sacramento, CA 95814-2719


Cabrera Javier
PO Box 2347
Rialto, CA 92377

Cadag Andrew
2361 Fan Palm Dr
Corona, CA 92789


California  Franchise Tax Board
Attn Mang Agt Officer Or Director
Bankruptcy Be Ms A345 PO Box 2952
Sacramento, CA 95812-2952


California Air Resources Board
Attn Mang Agt Officer Or Director
1001 I St PO Box 2815
Sacramento, CA 95812


California Dept of
Toxic Substances Control
PO Box 806
Sacramento, CA 95812-0806


California Dept of Conservation
Attn Mang Agt Officer Or Director
801 K St Ms 2401
Sacramento, CA 95814


California Dept of Water Resources
Attn Mang Agt Officer Or Director
PO Box 942836
Sacramento, CA 94236


California Integrated Waste
Mgt Board
1001 I St PO Box 2815
Sacramento, CA 95812-2815


California Newspapers Partnership
Attn Mang Agt Officer Or Director
1210 N Azusa Canyon Rd
West Covina, CA 91790

California State Controller
Unclaimed Property Division
PO Box 942850
Sacramento, CA 94250-5873


California State Controllers Office
Unclaimed Property Division
10600 White Rock Road Suite 141
Rancho Cordova, CA 95670


Calo Katherine
29239 Mesa Crest Way
Menifee, CA 92584


Camargo William
1227 N Foxfire St
Anaheim, CA 92801


Camenga Bruce
4500 Highland Pl
Riverside, CA 92506


Camera Max
3817 Ocean View Blvd
Montrose, CA 31020


Campbell John P
2305 Ellen St
Colton, CA 92324


Cano Alejandro
1369 N Willow Ave Apt B12
Rialto, CA 92376

Cantu Lidia
3721 Wallace St  Apt E
Riverside, CA 92509


Carlos Rosanne
6450 Nidever Ave
Riverside, CA 92504


Casillas Robert
936 W 23rd St
San Bernadino, CA 92405


Caspian Properties Inc
Attn Mang Agt Officer Or Director
3241 Alta Laguna Blvd
Laguna Beach, CA 92651


Castle Park  Inc
Attn Mang Agt Officer Or Director
3500 Polk
Riverside, CA 92505


Castro Melissa
22815 Baywood Drive
Moreno Valley, CA 92553


Catalyst
Attn Mang Agt Officer Or Director
PO Box 18258
Irvine, CA 92623


Cawthra Kevin
Pobox 25952
Santa Ana, CA 92799

Cazares Elizabeth
27402 Honey Scented Rd
Moreno Valley, CA 92555

Cca Financial LLC
Attn Mang Agt Officer Or Director
PO Box 758760
Baltimore, MD 21275-8760

Cci   Cherokee Chemical Co Inc
Attn Mang Agt Officer Or Director
3540 E 26th St
Vernon, CA 90058

Cci Europe Inc
Attn Carsten Boe Jensen President
600 Townpark Ln NW Ste 350
Kennesaw, GA 30144

Celentano Catherine A
3731 Elmwood Ct
Riverside, CA 92506

Celtic Hibs B99
Richard Wojtasiak
16440 Patina Ct
Chino Hills, CA 91709

Centennial Hs Abs
Barbara Buffington
1820 Rimpau Ave
Corona, CA 92881

Centennial Hs Boys Soccer
Ralph Martinez
1820 S Rimpau Ave
Corona, CA 92881

Center For Investgtv  Reprting  Inc
Attn Mang Agt Officer Or Director
1400 65th St  Ste 200
Berkeley, CA 94608


Central Ink Corp 4%45net60
Attn Scott Feigleson Cfo
Dept 207019 PO Box 5997
Carol Stream, IL 60197-5997


Central Nationalgottesman Inc
Attn John M Rossini Vp Credit
PO Box 100431
Atlanta, GA 30384-0431


Central Occupational Med Providers
Attn Mang Agt Officer Or Director
PO Box 2948
Riverside, CA 92516-2948


Centro Inc
Attn Mang Agt Officer Or Director
222 W Hubbard St Ste 400
Chicago, IL 60654


Century Business Services Inc
Attn Mang Agt Officer Or Director
1675 Scenic Ave Ste 250
Costa Mesa, CA 92626


Century Hs Girls Tennis
Matt Cavanaugh
1401 S Grand Ave
Santa Ana, CA 92701


Cervantes Diana
14939 Chelsea Ave
Chino Hills, CA 91709

Chaffee Kevin
1762 Mendocino Way
Redlands, CA 92374


Charles River Associates
Attn Mang Agt Officer Or Director
PO Box 845960
Boston, MA 02284-5960


Charter   Box 60229
Attn Mang Agt Officer Or Director
PO Box 60229
Los Angeles, CA 90060-0229


Chavez Mario W
3960 Wallace St
Riverside, CA 92509


Chiapuzio Jim Dba Anthony Electric
1025 S Laramie St
Anaheim, CA 92806


Chicago Gateway LLC
Attn Mang Agt Officer Or Director
101 Hodencamp Rd Ste 200
Thousand Oaks, CA 91360


Chino Hills Storm
Jorge Juarez
6844 Joy St
Chino Hills, CA 91709


Chippewa Chief Parts Inc
Attn Mang Agt Officer Or Director
26376 Copiopo Cir
Punta Gorda, FL 33983

Cips Marketing Group Inc
Eilliana Vazquez
13110  S Avalon Blvd
Los Angeles, CA 90061


Circulation Marketing Inc
Attn Mang Agt Officer Or Director
PO Box 71397
Salt Lake City, UT 84171


Circulation Technicians Inc
Attn Mang Agt Officer Or Director
459 N Gilbert Rd Ste B100
Gilbert, AZ 85234


City National Bank
Attn Lini Li
555 S Flower St
Los Angeles, CA 90071


City of Colton
Tanya Bui
659 N La Cadena
Colton, CA 92324


City of Hemet  Alarm Program
Attn Mang Agt Officer Or Director
PO Box 142917
Irving, TX 75014-2917


City of Hemet  Business License
Attn Mang Agt Officer Or Director
445 E Florida Ave
Hemet, CA 92543


City of Moreno Valley
Attn Mang Agt Officer Or Director
P O  Box 88005
Moreno Valley, CA 92552-0805

City of Murrieta
Attn Mang Agt Officer Or Director
1 Town Square 24601 Jefferson Ave
Murrieta, CA 92562


City of Ontario
Attn Mang Agt Officer Or Director
303 East B St
Ontario, CA 91764


City of Palm Springs
Attn Mang Agt Officer Or Director
PO Box 2743
Palm Springs, CA 92263


City of Redlands
Attn Mang Agt Officer Or Director
PO Box 3005
Redlands, CA 92373-1505


City of Rialto
Attn Mang Agt Officer Or Director
150 S Palm Ave
Rialto, CA 92376


City of Riverside  Fire Prevention
Attn Mang Agt Officer Or Director
City Hall  3rd Flr 3900 Main St
Riverside, CA 92522


City of Riverside  The Box
Attn Jessica Hernandez
3580 Mission Inn Ave
Riverside, CA 92501


City of San Bernardino
Attn Mang Agt Officer Or Director
PO Box 1318
San Bernardino, CA 92402-1318

City of Temecula
Attn Mang Agt Officer Or Director
41000 Main St
Temecula, CA 92590


Clabough Randall M
12157 Lasselle St
Moreno Valley, CA 92557


Classified Ventures LLC
Attn Mang Agt Officer Or Director
2413 Collection Center Dr
Chicago, IL 60693


Claverie Aaron
30255 Silver Ridge Ct
Temecula, CA 92591


Co Dept of Labor and Employment
Executive Director
633 17th St  2nd Fl
Denver, CO 80202


Colon Eduardo
1040 S Mount Vernon St
Colton, CA 92324


Colon Evelyn
19763 El Centro Ave
Fountain Valley, CA 92708


Colorado Attorney General
Consumer Protection Division
1525 Sherman St
Denver, CO 80203

Colorado Deprtment of Rev
Attn Mang Agt Officer Or Director
1375 Sherman St
Denver, CO 80261


Colorado Dept of Personnel  Admin
Unclaimed Property Division
1580 Logan St
Denver, CO 80203


Colorado Dept of Public Health
and Environment
4300 Cherry Creek Drive South
Denver, CO 80246-1530


Commercial Door Company Inc
Attn Mang Agt Officer Or Director
1374 E  9th St
Pomona, CA 91766


Commons Labs Inc
Attn Mang Agt Officer Or Director
979 Willoughby 3b
Brooklyn, NY 11221


Confer Ashley A
25641 Via Inez
San Juan Capistrano, CA 92675


Content That Works
Attn Mang Agt Officer Or Director
4410 N Ravenswood Ste 101
Chicago, IL 60640


Contreras Rachel
7436 River Glen Dr
Riverside, CA 92509

Cordua Christopher Dba Directivity
1341 Calle Scott
Encinitas, CA 92024


Cornerstone Records Mgt LLC
Attn Mang Agt Officer Or Director
150 S Warner Rd Ste 402
Kop, PA 19406


Corona Deborah A
2502 Grambling Way
Riverside, CA 92507


Corona Fc U14
Nancy Calvinmeckstroth
2484 Centennial Way
Corona, CA 92882


Corona Hs Boys Volleyball
Jason Mitchell    S Maldonado
1150 W 10th St
Corona, CA 92882


Corona Kings
Christian Alvarez
27451 Pacos Rdg
Corona, CA 92883


Coronado Michael A
28011 Camino Del Rio
San Juan Capistrano, CA 92675


Cortes Diana
14928 Coleman Court
Eastvale, CA 92880

Corwin Cindy M
1986 Bronson Way
Riverside, CA 92506

Costonavila Jeannie N
6654 Lassitter Rd
Riverside, CA 92509

Cottrell Robert F
29674 Calle Emundo
Sun City, CA 92586

County of Riverside
3133 Mission Inn Ave Real Estate Dv
Riverside, CA 92507

County of Riverside
Attn Mang Agt Officer Or Director
PO Box 7909
Riverside, CA 92513-7909

County of Riverside Dept of
Information Technology
Attn Mang Agt Officer Or Director
3450 14th St Riverside CA 92501

Couts Heating and Cooling Inc
Attn Mang Agt Officer Or Director
1693 Rimpau Ave
Corona, CA 92881-3202

Covey Joshua
12028 Bayless Ave
Moreno Valley, CA 92557

Cox Newsprint Supply Inc
Attn Mang Agt Officer Or Director
6205 Peachtree Dunwoody Rd 7th Flr
Atlanta, GA 30328


Cravath Swaine  Moore LLP
Attn Matt Kowalczyk
825 Eight Ave
New York, NY 10019-7475


Crawford Matthew
12980 Perris Blvd Apt 213
Moreno Valley, CA 92553


Creative Bar Lp The
Attn Mang Agt Officer Or Director
29970 Technology Dr Ste 215
Murrieta, CA 92563


Creative Color Printing
Attn Mang Agt Officer Or Director
1605 Railroad St
Corona, CA 92880


Creators  Do Not Use This Vendor
Attn Mang Agt Officer Or Director
737 3rd St
Hermosa Beach, CA 90254


Creators Syndicate Inc
Attn Mang Agt Officer Or Director
737 3rd St
Hermosa Beach, CA 90254


Crisalli Julianna K
920 S Victoria Ave
Corona, CA 92879

Criss Jason
323 West 16th St
San Bernardino, CA 92405


Crmls Inc
Attn Mang Agt Officer Or Director
180 Via Verde  Ste 200
San Dimas, CA 91773


Crockett Eirkur P
1721 E Colton Ave Spc 69
Redlands, CA 92374-4939


Cruz Sergio
23806 Hutton Court
Moreno Valley, CA 92553


Crystal Cap Fin Holdings LLC
Attn Mang Agt Officer Or Director
Two International Place 17th Fl
Boston, MA 02110


Crystal Financial LLC as Agent
Attn Mang Agt Officer Or Director
Two International Place
Boston, MA 2110.00000


Cw Pressroom Products
Attn Mang Agt Officer Or Director
PO Box 547
West Chicago, IL 60186


Dail James A
43392 Calle Carabana
Temecula, CA 92592

Danelski David M
4756 Linwood Pl
Riverside, CA 92506

Daniels Lesleyanne
4838 Luther St
Riverside, CA 92504

Dasilva Karen L
12860 Grant St
Yucaipa, CA 92399

Data Sales Co Inc
Attn Mang Agt Officer Or Director
NW 7305 PO Box 1450
Minneapolis, MN 55485-7305

Davis Anita
8089 Pepita Ct
Riverside, CA 92508

Davis Richard D
925 Resaca
Cibolo, TX 78108-1932

Davis Wright Tremaine LLP
Attn Mang Agt Officer Or Director
1201 Third Ave Ste 2200
Seattle, WA 98101

Davisyoung Katherine
PO Box 120
Big Bear Lake, CA 92315

De Atley Richard K
1360 Tareyton Drive
Riverside, CA 92506


De Dept of Natural Res and
Environ Control
89 Kings Highway
Dover, DE 19901


De La Garzawatkins Jessica
2564 Gilbert Ave
Corona, CA 92881


De La Rosa Danny V
6158 Rayann Court
Riverside, CA 92504


De Lage Landen Financial Services
Attn Mang Agt Officer Or Director
PO Box 41602
Philadelphia, PA 19101-1602


Deeble Steve
24063 Barley Rd
Moreno Valley, CA 92557


Del Rico Bonnie
26321 Hemet St
Hemet, CA 92544


Delaware Secretary of Labor
Secretary
4425 N Market St 4th Fl
Wilmington, DE 19802

Delaware State Escheator
Unclaimed Property Division
PO Box 8931
Wilmington, DE 19899


Delgado Miguel
83955 Carolina Ct
Indio, CA 92203


Delta Dental Plan of California
Attn Mang Agt Officer Or Director
PO Box 677006
Dallas, TX 75267-7006


Dennis Helen
347 Via El Chico
Redondo Beach, CA 90277


Dept of Industrial Relations
Dosh Elevator Permits
PO Box 101322
Pasadena, CA 91189-0005


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
6280 Brockton Ave
Riverside, CA 92508


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
P O Box 944231 Mail Station H2
Sacramento, CA 94244-2310


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
PO Box 825339
Sacramento, CA 94232-5339

Dept of Toxic Substance Control
Attn Mang Agt Officer Or Director
PO Box 1288
Sacramento, CA 95812-1288


Desert Fox Media Distribution Inc
Attn Mang Agt Officer Or Director
611 S Palm Canyon Drive Ste 7141
Palm Springs, CA 92264


Diaz Gabriela Gonzalez
5875 Almond Valley Way
Lancaster, CA 93536


Difilippo Aaron
922 Golden Prados Dr
Diamond Bar, CA 91765


Directv  Box 60036
Attn Mang Agt Officer Or Director
PO Box 60036
Los Angeles, CA 90060-0036


Doapp Inc
Attn Mang Agt Officer Or Director
1652 Greenview Dr Swste 220
Rochester, MN 55902


Documedia Group
Attn Mang Agt Officer Or Director
2182 Dupont Dr Ste 2
Irvine, CA 92612


Documotion Research Inc
Attn Mang Agt Officer Or Director
2020 S Eastwood Ave
Santa Ana, CA 92705

Double Linda
1665 Fig Tree Ct
Hemet, CA 92545


Douthett Scott N
31corte Palazzo
Lake Elsinore, CA 92532


Downey David L
22501 Sheffield Drive
Moreno Valley, CA 92557


Drexler Adam
7096 City View Circle
Riverside, CA 92506


Dtz Inc
Attn Mang Agt Officer Or Director
4002 Solutions Center
Chicago, IL 60677-4000


Duro Roller Co Inc
Attn Mang Agt Officer Or Director
13006 Park St
Santa Fe Springs, CA 90670


Dynaric Inc
Attn Mang Agt Officer Or Director
PO Box 824226
Philadelphia, PA 19182-4226


Dynaric Inc Do Not Use
Attn Mang Agt Officer Or Director
PO Box 824226
Philadephia, PA 19182-4226

Edgil Associates Inc
Attn Mang Agt Officer Or Director
222 Rosewood Dr Ste 210
Danvers, MA 01923


Ediwise A Div Resolute Fp Canada
Attn Mang Agt Officer Or Director
2227 South Millway Ste 200
Mississauga, ON L5L 3R6 Canada


Elect Bus Solutions and Consulting
Attn Hany El Tamami
19800 Macarthur Blvd Ste 300
Irvine, CA 92612


Eller Nick
6079 Pachappa Dr
Riverside, CA 92506


Elliott Ted
6960 Morningside Ave
Riverside, CA 92504


Elsinore Hs Track  Field
Jeff Hodges
21800 Canyon Dr
Wildomar, CA 92595


Empereon Marketing LLC
Attn Mang Agt Officer Or Director
3561 W Bell Rd
Phoenix, AZ 85053


Employment Sol Personnel Svs Inc
Attn Mang Agt Officer Or Director
3600 Mitchell Dr Unit 50c
Fort Collins, CO 80525

Environ Protection Agency
Attn Mang Agt Officer Or Director
1595 Wynkoop St
Denver, CO 80202-1129


Environ Protection Agency
Attn Mang Agt Officer Or Director
1650 Arch St
Philadelphia, PA 19103-2029


Environ Protection Agency
Attn Mang Agt Officer Or Director
290 Broadway
New York, NY 10007-1866


Environ Protection Agency
Attn Mang Agt Officer Or Director
75 Hawthorne St
San Francisco, CA 94105


Environ Protection Agency
Attn Mang Agt Officer Or Director
77 West Jackson Blvd
Chicago, IL 60604-3507


Environ Protection Agency
Attn Mang Agt Officer Or Director
Ariel Rios Bldng 1200 Penn Ave NW
Washington, DC 20460


Environ Protection Agency
Attn Mang Agt Officer Or Director
Atlanta Fed Center 61 Forsyth St SW
Atlanta, GA 30303-3104


Environ Protection Agency
Attn Mang Agt Officer Or Director
Fount Pl 12 Fl 1445 Ross Av St 1200
Dallas, TX 75202-2733

Ercoli Christopher
2861 Golondrina Way
Palm Springs, CA 92264


Erhs Cheer Boosters
Linda Del Toro
1225 W 8th St 85
Corona, CA 92882


Escamilla Mario A
169 Alabama St
Redlands, CA 92373


Escamilla Micah
390 Sandalwood Dr
Calimesa, CA 92320


Escobedo Frank
8735 Redcliff Place
Riverside, CA 92508


Esper Damin Antony
1247 Fulton 4
San Francisco, CA 94117


Essex Products Group Inc
Attn Mang Agt Officer Or Director
PO Box 307
Centerbrook, CT 06409


Estrada Jay
1946 7th St Apt 311
Riverside, CA 92507

Eventful Inc
Attn Mang Agt Officer Or Director
PO Box 5216
New York, NY 10087-5216


Ewald Susan A
4363 Mission Inn Ave
Riverside, CA 92501


Family Service Assoc Inc
Attn Mang Agt Officer Or Director
21250 Box Springs Rd Ste 201
Moreno Valley, CA 92557


Faubion Lyle S
767 Blake Rd
Riverside, CA 92501


Feliu Edwin
177 Francesca Dr
Oceanside, CA 92057


Fenaroli Isabel
30922 La Ray Lane
Winchester, CA 92596


Ferguson Melinda D
5649 Bailey Ct
San Bernardino, CA 92407


Fernandez Anthony
16695 Arroyo Park Drive
Moreno Valley, CA 92551

Fernandez Dolores M
991 Warbonnet Dr
Perris, CA 92570

Fernandez Joseph
905 Merced St
Redlands, CA 92374

Field Research Corp
Attn Mang Agt Officer Or Director
PO Box 100018
Pasadena, CA 91189-0018

Find N Save Inc Dba Travidia
Attn Mang Agt Officer Or Director
325 Broadway St
Chico, CA 95928-5321

Finkel Supply Inc
Attn Mang Agt Officer Or Director
PO Box 604
Wood Dale, IL 60191

First Amendment Coalition
Attn Mang Agt Officer Or Director
534 4th St Ste B
San Rafael, CA 94901

Fischetti Peter
3560 Rawley St
Corona, CA 92882

Fisher Printing Inc
Attn Tressler LLP K Liner
2 Park Plaza Suite 1050
Irvine, CA 92614

Fl Agency For Workforce Innovation
Director
Caldwell Bldg 107 E Madison St 100
Tallahassee, FL 32399


Flanders Susan R
5575 Grand Ave
Riverside, CA 92504


Flint Group North America Corp
Attn Mang Agt Officer Or Director
1455 Paysphere Cir
Chicago, IL 60674


Flite Inc
Attn Mang Agt Officer Or Director
Dept La 23913
Pasadena, CA 91185-3913


Florence Filter Corp
Attn Mang Agt Officer Or Director
530 W Manville St
Compton, CA 90220


Flores Blair
4147 St George Pl
Riverside, CA 92504


Flores Kyrie
10082 Hedrick Ave
Riverside, CA 92503


Flores Silvia
3715 W Atwater Ave
Fresno, CA 93711

Flores Trinidad
6936 Adler Place
Riverside, CA 92503

Florida Dept of Environ Protection
Attn Mang Agt Officer Or Director
3900 Commonwealth Blvd Ms 49
Tallahassee, FL 32399

Florida State
Unclaimed Property Division
PO Box 8599
Tallahassee, FL 32314-8599

Foley Linda
260 N Lyon    Spc 114
Hemet, CA 92543

Foulk Andrew
23605 Kettle Rd
Murrieta, CA 92562

Franchise Tax Board
Bankruptcy Section Ms A340
PO Box 2952
Sacramento, CA 95812-2952

Franjequezada Vivian
400 Spruce
Riverside, CA 92507

Frank Augustus Miller M School Ptsa
Gina Cheadle
17925 Krameria
Riverside, CA 92804

Frank Ernst
4696 Brentwood Ave
Riverside, CA 92506

Franklin Linda
17829 Orangewood Lane
Riverside, CA 92503

Franko Vanessa
5100 Quail Run Road 927
Riverside, CA 92507

Fratini Rena M
2412 Christine St
San Bernardino, CA 92407

Freeman Carla E
4661arlington Gardens 19
Riverside, CA 92507

Freitas Daniel
32660 Ave D
Yucaipa, CA 92399

Friedman Kaplan Seiler  Adelman LLP
Attn Mang Agt Officer Or Director
7 Times Square
New York, NY 10036-6516

Fti Consulting Inc
Attn Nolan E Shanahan Attny For Fti
PO Box 418178
Boston, MA 02241-8178

Fti Consulting Inc
N Shanahan Cole Schotz et Al
900 Third Ave 16th Flr
New York, NY 10022-4728


Fuentes Anna M
9871 Cypress Ave
Riverside, CA 92503


Fuentes Sylvia
3742  Jefferson St Apt  10
Riverside, CA 92504


Fusilier April M
43430 E Florida Ave  F Pmb 197
Hemet, CA 92544


Gabriels Technology Solutions
Attn Kyle Silverstein Client Srvcs
9 East 40th St 2nd Flr
New York, NY 10016


Gallanes Clara L
2695 Horace St
Riverside, CA 92506


Gallo Tristin
35970 Meriwether Way
Murrieta, CA 92562


Garcia Desiree M
5203 El Cerrito Dr Apt 267
Riverside, CA 92507

Garcia Juan J
1224 Columbia St
Redlands, CA 92374


Garcia Lorenzo
4037 Ellis St
Corona, CA 92879


Garcia Luis
11216 Mountain Ave
Riverside, CA 92505


Garcia Nicole
881 Saltcoats Drive
Riverside, CA 92508


Garcia Salvador
6192 Sunny Meadow Lane
Chino, CA 91709


Garciacostell Vennessa N
36709 Gallery Lane
Beaumont, CA 92223


Garden Grove Pop Warner Football
Margaret Dumadag
1774 W Niobe Ave
Anaheim, CA 92804


Gary R Edwards Inc
Attn Mang Agt Officer Or Director
3930 Utah St Ste A
San Diego, CA 92104-2995

Gas Company The
Attn Mang Agt Officer Or Director
PO Box C
Monterey Park, CA 91756-5111


Gateley Cheyne
392 E Palm St
Altadena, CA 91001


Ge Fleet Services
Attn Mang Agt Officer Or Director
PO Box 100363
Atlanta, GA 30384-0363


General Electric Capital Co as Agt
Attn Mang Agt Officer Or Director
350 South Beverly Drive Suite 200
Beverly Hills, CA 90212.0000


Genung Jennifer
4849 Golden Ridge
Corona, CA 92880


Geracie Michael
958 Spadafore Ct
San Jose, CA 95125


Gerber Margie
5760 Alta Vista Way
Fontana, CA 92336


Ges Distribution Inc
Attn Mang Agt Officer Or Director
19108 Mountain Shadow Ln
Perris, CA 92570

Ggptrs LLC Dba Tyler Mall
Limited Partnership
Attn Mang Agt Officer Or Director
110 N Wacker Dr Chicago IL 60606


Ghori Imran
5475 Canyon Crest Dr 56
Riverside, CA 92507


Gilmer Maureen
PO Box 891
Morongo Valley, CA 92256


Glaser Kyle
5059 Quail Run Rd Apt 12
Riverside, CA 92507


Globe Marketing LLC
Attn Mang Agt Officer Or Director
5525 E Ave T10
Palmdale, CA 93552-6338


Goldstein Marc
6490 Hollyridge Dr
Riverside, CA 92504


Gomez Deanna
2008 Deerpark Dr Apt 352
Fullerton, CA 92831


Gomez Ralph
12350 Champlain St
Moreno Valley, CA 92557

Gonzales Arthur I
3728 Urbana Ave
Mira Loma, CA 91752


Gonzales Noah
11578 Trailway Drive
Riverside, CA 92505


Gonzalez Banuelas Alonso
Cerrada San Rito 213 Colinia Fuent
Torreon Coahuila,  CP 27290
Mexico


Gonzalez Juan C
5198 Arlington Ave Apt 641
Riverside, CA 92504


Goode Ryan T
24559 Delphinium Ave
Moreno Valley, CA 92553


Goodman Jeannie
9650 Milliken Ave 6304
Rancho Cucamonga, CA 91730


Google Inc
Attn Mang Agt Officer Or Director
D 33654 3440 Walnut Ave Bldg A 2 Fl
Fremont, CA 94538


Goss International  Use 107512
Attn Mang Agt Officer Or Director
PO Box 535055
Atlanta, GA 30353-5055

Goss International Americas Inc
Attn Mang Agt Officer Or Director
PO Box 535055
Atlanta, GA 30353-5055


Grainger  805342540
Attn Mang Agt Officer Or Director
Dept 805342540
Palatine, IL 60038-0001


Grainger  832983928
Attn Mang Agt Officer Or Director
Dept 832983928
Palatine, IL 60038-0001


Greater Riverside Chambers of Comm
Attn Mang Agt Officer Or Director
3985 University Ave
Riverside, CA 92501


Greater Riverside Hispanic
Chamber of Commerce
PO Box 5872
Riverside, CA 92517


Greeley Gloria
11569 Parkwell Court
Riverside, CA 92505


Greene Vicki L
22907 Springtree Way
Moreno Valley, CA 92557


Greenhouse Ezra R
5255 Wainwright Court
Riverside, CA 92507

Gregorio Isidore A
29053 Springshores Dr
Romoland, CA 92585

Gregory Christopher D
13876 Sierra Mesa Circle Apt 2
Moreno Valley, CA 92553

Gresham Savage Nolan  Tilden Pc
Attn Mang Agt Officer Or Director
550 E Hospitality Lane Ste 300
San Bernardino, CA 92408

Gribbin Kristin
4407 University Ave Apt  2
Riverside, CA 92501

Groff Adrian
11543 Hartford Court
Riverside, CA 92503

Grounds Electric Company Inc
Attn Mang Agt Officer Or Director
2285 Via Cerro
Riverside, CA 92509-2412

Groves Alexander
34164 San Simeon St
Temecula, CA 92592

Gruszecki Debra
8188 Annadale Ave
Desert Hot Springs, CA 92240

Gulf Pacific Packaging Corp
Attn Mang Agt Officer Or Director
PO Box 2420
Huntington Beach, CA 92647


Gutierrez Dora
3323 Strong St
Riverside, CA 92507


Gutierrez Trini Margarita
11476 Leatherleaf Road
Fontana, CA 92337


Guy Timothy
4033 Elmwood Ct
Riverside, CA 92506


Haas Brian
24919 Regis Court
Murrieta, CA 92562


Haines  Company Inc
Attn Mang Agt Officer Or Director
PO Box 8227
North Canton, OH 44711-8227


Hale Kelly
10765 Labrador Place
Riverside, CA 92503


Hale Patrick
10765 Labrador Place
Riverside, CA 92503

Hall Contracting Services Inc
Attn Mang Agt Officer Or Director
33530 Pin Oak Parkway
Avon Lake, OH 44012


Hall Nicholas A
11582 Seaport Circle
Moreno Valley, CA 92557


Hall Regina S
24140 Eucalyptus Ave
Moreno Valley, CA 92553


Halvatgis Holly
28877 Pujol St 1512
Temecula, CA 92590


Hammons Jeanne G
14325 Four Winds Drive
Riverside, CA 92503


Handbill Printers
Attn Mang Agt Officer Or Director
820 E Parkridge Ave
Corona, CA 92879


Haney Cal D
4270 Adams St
Riverside, CA 92504


Hanna Terrill J
29145 Greenbrier Place
Highland, CA 92346

Hansen Diane L
8936 Easton St
Riverside, CA 92508


Happiest Minds Tech Private Ltd
Attn Vinu Judson Or Raj Kulkarni
Velankani Pk 43 Elctrncs Cty Hsr Rd
Bangalore,  560 100 INDIA


Harris Layne
6706 Barkdale Lane
Jurupa Valley, CA 92509


Harris Pamela S
22760 Bluebird Ln
Grand Terrace, CA 92313


Harris Warren K
25191 Marble Dr
Moreno Valley, CA 92557


Harrison Pamela
124 Leslie Ct
Banning, CA 92220


Harvey Chauncey E
6156 Bluffwood Dr
Riverside, CA 92506


Harvey Erika
8926 Morning Hills Drive
Riverside, CA 92508

Hasbrook Multimedia
Attn Mang Agt Officer Or Director
638 Camino De Los Mares H130249
San Clemente, CA 92673


Hawthorne Lift Systems
Attn Mang Agt Officer Or Director
Dept 710007 PO Box 514670
Los Angeles, CA 90051-4670


Helpmates Staffing Services
Attn Mang Agt Officer Or Director
1200 Main St Ste A
Irvine, CA 92614


Hemet San Jacinto Vally Chmbr Com
Attn Mang Agt Officer Or Director
615 N San Jacinto St
Hemet, CA 92543


Hemond Andrew
1315 S Meadow Lane 131
Colton, CA 92324


Hernandez Eva D
15383 Zaharias St
Moreno Valley, CA 92555


Hernandez Hector
15138 Moir Ct
Tustin, CA 92780


Hernandez Jackie
11196 Campbell Ave
Riverside, CA 92505

Hernandez Kristopher S
14533 Cochiti Drive
Moreno Valley, CA 92553


Hh Investments
Attn Mang Agt Officer Or Director
25792 Obrero Dr
Mission Viejo, CA 92691-3105


Himmelberg Michael J
1074 N California Ave
Beaumont, CA 92223


Hoffman Tally
24103 Spencer Butte Dr
Perris, CA 92570


Holland Stephanie
11487 Tesota Loop St
Corona, CA 92883


Horizon Software Inc
Attn Mang Agt Officer Or Director
PO Box 735
Glastonbury, CT 06033-0735


Horn Trevor Campbell
3850 Q St Apt 25
Bakersfield, CA 93301


Horseman Jeffrey T
5100 Quail Run Road Apt 927
Riverside, CA 92507

Horsethief Soccer Assoc
Michelle Sunquist
13548 Palomino Creek Dr
Corona, CA 92883


Hot Rod Productions Inc
Attn Mang Agt Officer Or Director
9668 Milliken Ave Ste 104392
Rancho Cucamonga, CA 91730


Howe Sound Pulp  Paper Corp
Attn Mang Agt Officer Or Director
Unit 95 10551 Shellbridge Way
Richmond, BC V6X 2W8 Canada


Hsp Epi Acquisition LLC Dba Enter
Attn Mang Agt Officer Or Director
6553 Solution Center
Chicago, IL 60677-6005


Huffaker Sandy
6524 Calgary Ct
San Diego, CA 92122


Huffman Todd M
4534 Gardena Dr
Riverside, CA 92506


Hughes Deborah A
6305 Indian Camp Road
Riverside, CA 92509


Hunneman John
39557 Del Val Drive
Murrieta, CA 92562

Hunt Steve
PO Box 1471
Frisco, TX 75034


Hurt Suzanne
7911 Arlington Ave 88
Riverside, CA 92503


Hyatt Legal Plans Inc
Attn Mang Agt Officer Or Director
Dept 781523 PO Box 78000
Detroit, MI 48278-1523


IRS Internal Rev Service
Attn Mang Agt Officer Or Director
10th St and Pennsylvania Ave NW
Washington, DC 20530


Ie Alarm Systems
Attn Mang Agt Officer Or Director
1175 Center St
Riverside, CA 92507


Illinois Attorney General
Consumer Protection Division
100 West Randolph St
Chicago, IL 60601


Illinois Dept of Labor
Director
160 N Lasalle St 13th Flr Ste 1300
Chicago, IL 60601


Illinois Dept of Rev
Attn Mang Agt Officer Or Director
James R Thmsn Ctr   100 W Rand St
Chicago, IL 60601-3274

Illinois Environ Protection Agency
Attn Mang Agt Officer Or Director
1021 N Grand Ave East PO Box 19276
Springfield, IL 62794-9276


Illinois State Treasurers Office
Unclaimed Property Division
PO Box 19495
Springfield, IL 62794-9495


Imperial Rubber Products Inc
Attn Mang Agt Officer Or Director
5691 Gates St
Chino, CA 91710


Inderrieden John Robert
3035 E Ocean Blvd
Long Beach, CA 90803


Indiana Dept of Environ Mgmt
Office of Air Quality Compliance
100 N Senate Avevnue Mail Code 5001
Indianapolis, IN 46204-2251


Indiana Dept of Labor
Commissioner
402 West Washington St Room W195
Indianapolis, IN 46204


Indiana Dept of Natural Resources
Attn Mang Agt Officer Or Director
402 West Washington St
Indianapolis, IN 46204


Indiana Dept of Rev
Attn Mang Agt Officer Or Director
Bkrpty Sec 108 100 N Sen Av Rm N240
Indianapolis, IN 46204

Indiana Unclaimed Property
Attn Mang Agt Officer Or Director
302 W Washington St
Indianapolis, IN 46204


Infogroup
Attn Mang Agt Officer Or Director
PO Box 957742
St Louis, MO 63195-7742


Infosys Bpo Limited
Attn Karthik Kannappan
BOA Lock Svcs 13539 Collect Cntr Dr
Chicago, IL 60693


Ingal Jennamay
69520 Borrego Rd
Cathedral City, CA 92234


Ingels Diana E
910 Quiet Harbor Lane
Corona, CA 92881


Ingram Yuzek Gainen Carroll  Bertol
Attn Mang Agt Officer Or Director
250 Park Ave 6th Flr
New York, NY 10177


Ink Recovery LLC
Attn Mang Agt Officer Or Director
PO Box 1615
Wewoka, OK 74884


Inland Emp Komen Race For The Cure
Attn Mang Agt Officer Or Director
43397 Business Park Dr Ste D9
Temecula, CA 92590

Inland Lighting Supplies
Attn Mang Agt Officer Or Director
3393 Durahart St
Riverside, CA 92507


Inland Press Assoc
Attn Mang Agt Officer Or Director
701 Lee St Ste 925
Des Plaines, IL 60016-4511


Insight Edge Inc
Attn Mang Agt Officer Or Director
2370 Prince Way
Vista, CA 92084


Integrated Digital Strategies
Attn Mang Agt Officer Or Director
95 Parker St
Newburyport, MA 01950


Internal Rev Service
Attn Mang Agt Officer Or Director
1111 Constitution Ave NW
Washington, DC 20224


Internal Rev Service
Attn Mang Agt Officer Or Director
PO Box 7346
Philadelphia, PA 19101-7346


Interstate Batteries of Ca Coast In
Attn Mang Agt Officer Or Director
10891 Forbes Ave Ste A
Garden Grove, CA 92843


Iqbal Yaseen M
14864 Cadiz Ct
Moreno Valley, CA 92555

Iron Mountain Inc
Attn Mang Agt Officer Or Director
PO Box 601002
Pasadena, CA 91189-1002


Iyer Jennifer S
8525 Red Mesa Dr
Riverside, CA 92509


J Thomas Mchugh Co
Attn Mang Agt Officer Or Director
L36
Columbus, OH 43260


Jacobsen Marylin
5178 Palisade Cir
Riverside, CA 92506


James Valerie
6955 Cedar Creek Road
Eastvale, CA 92880


Jaramillo Rafael
5225 Canyon Crest Drive 71i62
Riverside, CA 92507


Je Dewitt Inc Dba Dewitt Petroleum
Attn Mang Agt Officer Or Director
1903 Durfee Ave
S El Monte, CA 91733-3710


Jimenez Elizabeth
9718 Poplar Ave
Fontana, CA 92335

Jimenez Gilbert
12027 Fenimore Dr
Moreno Valley, CA 92555


Jimenez Ginger
4534 Gardena Drive
Riverside, CA 92506


Jocks Matt
1030 Falcon Court
San Jacinto, CA 92583


Johnson Brian L
PO Box 584
Bluejay, CA 92317


Johnson Cherisse
16744 Majestic Prince Way
Moreno Valley, CA 92551


Johnson Ericpaul B
3610 Banbury Dr Apt 7o
Riverside, CA 92505


Johnson Gordon
PO Box 112
Pala, CA 92059


Johnson Kimberly Jarrell
7950 Paisano Way
Riverside, CA 92509

Johnson Mandie
3271 Willow Park Dr
Corona, CA 92881


Johnson Melanie C
444 N Amelia Ave  27b
San Dimas, CA 91773


Johnson Nicole
5925 Sycamore Canyon Blvd Apt 47
Riverside, CA 92507


Johnston Garrett
5637 Walnut Ave  34
Orangevale, CA 95662


Jones Calvin
16 Sequoia Drive
Aliso Viejo, CA 92656


Jones Otis L
24125 Holly Oak Apt E
Aliso Viejo, CA 92656


Jp Morgan Chase Bank Na
Attn Mang Agt Officer Or Director
PO Box 2558 1111 Fannin
Houston, TX 77252.0000


Jp Morgan Chase Bank Na
as Administrative Agent
PO Box 2558
Houston, TX 77252

Jp Morgan Chase Bank as Coll Agt
Attn Mang Agt Officer Or Director
PO Box 2558
Houston, TX 77252.0000


Just Plain Dancin
Mary Kunkle
1780  Galloway Ln
Corona, CA 92881


K Jack Engineering Co Inc
Attn Mang Agt Officer Or Director
PO Box 2320
Gardena, CA 90247


Kaango Inc
Attn Mang Agt Officer Or Director
7900 International Dr 8th Fl
Bloomington, MN 55425


Kaeser  Blair Inc
Attn Mang Agt Officer Or Director
3771 Solutions Center
Chicago, IL 60677-3007


Kaiser Foundation Health Plan
Attn Mang Agt Officer Or Director
PO Box 80204 Worldway Postal Center
Los Angeles, CA 90080


Katzanek Jack M
8814 Mount Sopras Court
Riverside, CA 92508


Keckeisen Kevin
1494 Wyatt Place
Corona, CA 92879

Keeten Mary
13861 Chagall Ct 97
Moreno Valley, CA 92553

Kelly Devin
11 Seaview Dr
Barrington, RI 02806

Kelsey Thomas
39004 Camino Hermosa
Murrieta, CA 92563

Kenny Industrial Sales
Attn Mang Agt Officer Or Director
1020 Northgate St  Unit A
Riverside, CA 92507

Kenny The Printer
Attn Mang Agt Officer Or Director
17931 Skypark Cir
Irvine, CA 92614

Kent Scott  Dba Toucan Signs
31805 Temecula Pkwy Ste D7
Temecula, CA 92592-8200

Kerr John
19742 Mt Wasatch Drive
Riverside, CA 92508

Kevett Steen
3725 Fremont Dr
Corona, CA 92881

Kilian Fire Sprinkler Corp
Attn Mang Agt Officer Or Director
300 South Walnut St PO Box 924
La Habra, CA 90631


Kimco Staffing Services Inc
Attn Mang Agt Officer Or Director
Dept  842023
Los Angeles, CA 90084-2023


King Features Syndicate
Attn Mang Agt Officer Or Director
PO Box 26498
Lehigh Valley, PA 18002-6498


Kirkemo Robert J
10268 East Jewell Ave 38
Aurora, CO 80247


Knobbe Martens Olson  Bear
Attn Mang Agt Officer Or Director
2040 Main St 14th Flr
Irvine, CA 92614


Kolb Ptsa
Christina Richardson
2351 N Spruce St
Rialto, CA 92377


Kovitz Bo
10730 Coloma St
Loma Linda, CA 92354-2302


Kozloff Micah
10586 White Oak Dr
Riverside, CA 92505

Kreiser Michael
P O Box 77064
Corona, CA 92877


Kubra Data Transfer Ltd
Attn Mang Agt Officer Or Director
311 W Monroe St Fl 8  Lockbox 39577
Chicago, IL 60606-4660


Kudsyi Zulkifly
1018 S Lincoln Ave
San Bernardino, CA 92408


Kuntz John
111 S Van Buren St H
Placentia, CA 92870


Kuppens Laquita
1748 Topaz Drive
Perris, CA 92571


La Grinding Co Inc
Attn Mang Agt Officer Or Director
PO Box 7855
Burbank, CA 91510-7855


Ladika Jaclyn R
3386 Mono Drive
Riverside, CA 92506


Lake Elsinore Storm Inc
Attn Mang Agt Officer Or Director
P O Box 535
Lake Elsinore, CA 92531

Lakeside High School
Attn Mang Agt Officer Or Director
32593 Riverside Drive
Lake Elsinore, CA 92530


Lancer Foundation Inc
Attn Mang Agt Officer Or Director
32593 Riverside Drive
Lake Elsinore, CA 92530


Lassen David
14429 Saline Drive
Eastvale, CA 92880


Latham  Watkins LLP
Attn Johan V Brigham
PO Box 72478202
Philadelphia, PA 19170-8202


Latham  Watkins LLP
Attn Ohan V Brigham
PO Box 72478202
Philadelphia, PA 19170-8202


Latino Network
Attn Mang Agt Officer Or Director
PO Box 20615
Riverside, CA 92516


Lawrence Quinn Jessica
63 Stagg St Apt 4a
Brooklyn, NY 11206


Le Vivienne
6891 Lindsey Court
Mira Loma, CA 91752

Lech Steven
3541 Oakwood Place
Riverside, CA 92506


Lee  Associates
Attn Mang Agt Officer Or Director
3240 Mission Inn Ave
Riverside, CA 92507-4069


Lee Kirby
1400 Rock Haven St
Monterey Park, CA 91754


Lee Mei E
13359 Varsity Ln
Moreno Valley, CA 92555


Lees Teresa R
3545 Dixie Lane
Riverside, CA 92503


Legacycom Inc
Attn Mang Agt Officer Or Director
820 Davis St Ste 210
Evanston, IL 60201


Leonard Sherli
31534 Highview Dr
Redlands, CA 92373


Levine Lee LLP
Attn Seth L Levine
666 5th Ave 35th Flr
New York, NY 10103

Levine Sullivan Koch  Schulz LLP
Attn Mang Agt Officer Or Director
1899 L St NW   Ste 200
Washington, DC 20036


Lewis Phillip
1197 Claremont Place
Pomona, CA 91767


Lewis Terry
5070 Agate St
Riverside, CA 92509


Lewis Tommy L
12637 Elmhurst Dr
Moreno Valley, CA 92555


Lexis Nexis
Attn Mang Agt Officer Or Director
PO Box 894166
Los Angeles, CA 90189-4166


Lim Stanley S
7342 Teak Way
Rancho Cucamonga, CA 91730


Lindenmeyr Central
Attn J Rossini VP
Div of Cen Natlgottesman PO 100431
Atlanta, GA 30384-0431


Lindsey Kevin
3585 Cortner Ave
Long Beach, CA 90808

Linton Richard
6495 Western Ave
Riverside, CA 92505


Localedge Inc Hearst Media Srvcs Co
Attn Mang Agt Officer Or Director
61 John Muir  Drive
Amherst, NY 14228


Locke Bradlee
29321 San Timoteo Canyon Road
Redlands, CA 92373


Locke Lord LLP
Attn Mang Agt Officer Or Director
24259 Network Pl
Chicago, IL 60673-1242


Logan  Company Inc
Attn Mang Agt Officer Or Director
546 Valley Rd
Upper Montclair, NJ 07043


Logan Ambrey
146 S Main St 165
Orange, CA 92868


Lopez Benjamin J
1900 S Campus Ave 30f
Ontario, CA 91761


Lopez Daniela
24538 Webster Ave
Moreno Valley, CA 92553

Lopez Helen V
5630 Wohlstetter St
Riverside, CA 92503

Lopez Maria S
19641 Day St
Perris, CA 92570

Los Angeles Times
Attn Mang Agt Officer Or Director
PO Box 101142
Pasadena, CA 91189-1142

Los Angeles Times Comm LLC
J Jassy Jassy Vick Carolan LLP
6605 Hollywood Blvd Ste 100
Los Angeles, CA 90028

Los Angeles Times Comm LLC
K Vick Jassy Vick Carolan LLP
6605 Hollywood Blvd Ste 100
Los Angeles, CA 90028

Love Carl
25392 Blackthorne Dr
Murrieta, CA 92563

Lozano Randy
7624 Evans St
Riverside, CA 92504

Luansing Ryan
17335 Ramona Ave
Fontana, CA 92336

Lucas Laurie
5255 Wainwright Ct
Riverside, CA 92507

Lumen Legal  Americlerk Inc
Attn Mang Agt Officer Or Director
1025 N Campbell Rd
Royal Oak, MI 48067-1519

Lundberg Kyle
4575 Cove St
Hemet, CA 92545

Lupercio Maria
14520 Village River Apt  416
Fontana, CA 92337

Luster Darrian
518 West H St
Colton, CA 92324

Lynch Stephen
10508 Sunset Ranch Dr
Bakersfield, CA 93311

Macduff Katherine
705 Sandy Court
Redlands, CA 92374

Machado Robert A
14240 Oakley Dr
Riverside, CA 92503

Machinery Component Sales  Service
Attn Mang Agt Officer Or Director
PO Box 609
La Habra, CA 90633-0609


Macias Jorge Luis
1701 Neil Armstrong St  108
Montebello, CA 90640


Madrid David
20436 Tobira Ln
Riverside, CA 92508


Magallon Maria
4018 Rosal Road
Riverside, CA 92509


Magbanua Annika
35772 Chalet Court
Murrieta, CA 92653


Malloy Marie A
7396 Font Ave
Riverside, CA 92509


Malloy Patrick
7396 Font Ave
Riverside, CA 92509


Mansfield Oil Company
Attn Mang Agt Officer Or Director
PO Box 638544
Cincinnati, OH 45263-8544

Manuel Lauren
3273 Heatherbrook Dr
Corona, CA 92881


Marios Place Catering  Banquets
Attn Mang Agt Officer Or Director
3646 Mission Inn Ave
Riverside, CA 92501


Mark Mceachen
Attn Mang Agt Officer Or Director
6 Marquette Way
Coto De Caza, CA 92679.0000


Marsh Risk  Insurance Services
Attn Mang Agt Officer Or Director
PO Box 846112
Dallas, TX 75284-6112


Marshall Steven
9922 Linden Ave
Bloomington, CA 92316


Martinez Sandra B
12331 6th St
Yucaipa, CA 92399


Marvin F Poer  Company
Attn Mang Agt Officer Or Director
PO Box 674300
Dallas, TX 75267-4300


Mass2one LLC
Attn Mang Agt Officer Or Director
PO Box 11605
Cedar Rapids, IA 52410

Massagli Nancy
6648 Citrine St
Alta Loma, CA 91701


Mather Economics LLC
Attn Mang Agt Officer Or Director
1215 Hightower Trl Bldg A Ste 100
Atlanta, GA 30350


Mathews Jacqueline
Dba Puzzle Features Syndicate
311 80th Pl SW
Everett, WA 98203


Matthews Jim
PO Box 9007
San Bernardino, CA 92407-0007


Mayorga Dean
11971 Taylor St
Riverside, CA 92503


Mc Clure Thomas E
12860 Grant St
Yucaipa, CA 92399


Mcafee Paul
14700 San Feliciano Dr
La Mirada, CA 90638


Mcbride Daliah
29139 Celestial Drive
Menifee, CA 92584

Mceoin Randolph E
4669 Edgewood Place
Riverside, CA 92506


Mcfadden Andrew
17592 Fiesta Way
Tustin, CA 92780


Mcivers Exterminators LLC
Attn Mang Agt Officer Or Director
24594 Sunnymead Blvd Ste V
Moreno Valley, CA 92553


Mcmaster Carr Supply Co
Attn Mang Agt Officer Or Director
PO Box 7690
Chicago, IL 60680-7690


Mechanism Exchange  Repair Inc
Attn Mang Agt Officer Or Director
PO Box 311
Yoakum, TX 77995


Meda Jose
25451 Delphinium Ave
Moreno Valley, CA 92553


Medina John
30 Cherry Ln
Campbell, CA 95008


Meehan Timothy S
26528 Mahonia Way
Murrieta, CA 92562

Mejorado Rosa
3593 Wallace St 4
Riverside, CA 92509

Mendez Hortensia
2595 Atlanta Ave  69
Riverside, CA 92507

Mendiola Benjamin C
11278 Town Country Drive
Riverside, CA 92505

Mendiola Darrell W
11278 Town and Country Dr
Riverside, CA 92505

Mendoza Gloria A
7769 California Ave
Riverside, CA 92504

Mendoza Sara
8844 Conway Drive
Riverside, CA 92503

Meng Carrie
1608 Rhode Island Ave NW
Washington, DC 20036

Merchants Building Maintenance LLC
Attn Mang Agt Officer Or Director
1190 Monterey Pass Road
Monterey Park, CA 91754

Merlin One Inc
Attn Mang Agt Officer Or Director
17 Whitney Rd
Quincy, MA 02169


Meyer Bobbi J
19488 Castle Peak Drive
Riverside, CA 92508


Meza Aimee
11369 Teak Lane
Fontana, CA 92337


Michigan Dept of Energy
Labor  Economic Growth
611 West Ottawa PO Box 30004
Lansing, MI 48909


Michigan Dept of Environ Quality
Attn Mang Agt Officer Or Director
525 West Allegan St PO Box 30473
Lansing, MI 48909-7973


Michigan Dept of Treasury
Attn Mang Agt Officer Or Director
Treasury Building
Lansing, MI 48922


Michigan Dept of Treasury
Unclaimed Property Division
PO Box 30756
Lansing, MI 48909


Microsoft Corp
Attn Mang Agt Officer Or Director
PO Box 842103
Dallas, TX 75282-2103

Miller Kurt
3607 Roslyn
Riverside, CA 92504

Milligan Mckenzie
31273 Kestrel Way
Winchester, CA 92596

Mink Pamela S
201 S Columbia St 801
Hemet, CA 92544

Minnich Danielle
24310 Corte Aldalano
Murrieta, CA 92562

Mirman Group The
Attn Rich Mirman
1225 Muscato Ct
Las Vegas, NV 89144

Mitchell Stern
Attn Mang Agt Officer Or Director
27 Sandune Court PO Box 258
Sagaponack, NY 11962.0000

Mobile Fleet Wash
Attn Mang Agt Officer Or Director
PO Box 3312
La Habra, CA 90631

Mohr Affinity LLC
Attn Mang Agt Officer Or Director
Lake Elsinore O Ctr 13457 Brooks Dr
Baldwin Park, CA 91706

Molina Alejandra
683 Loranne Ave
Pomona, CA 91767


Moller Eric
95 Enterprise  Ste 300
Aliso Viejo, CA 92656


Monster Worldwide Inc
Attn Kristin Quartana
File 70104
Los Angeles, CA 90074-0104


Montenegro Yvonne
4769 Davis St
Chino, CA 91710


Montero Emidio E
1235 N Maplewood St
Anaheim, CA 92805-1219


Montero Ron
2417 Valley View Drive
Chino Hills, CA 91709


Moore Kymberley
18109 West Townley Ave
Waddell, AZ 85355


Moore Marie
4141 Ottawa  Ave
Riverside, CA 92507

```
Morales Jonathan
2800 E Riverside Drive 315
Ontario, CA 91761




Motion Industries Inc 1%10 Net 30
Attn Mang Agt Officer Or Director
10887 Commerce Way Ste C
Fontana, CA 92337




Msc Industrial Supply Co Inc
Attn Mang Agt Officer Or Director
Dept Ch 0075
Palatine, IL 60055-0075




Muckenfuss Mark
P O Box 2412
Running Springs, CA 92382




Muesse Jeff
35524 Desert Rose Way
Lake Elsinore, CA 92532




Multiad Service Inc
Attn Mang Agt Officer Or Director
PO Box 4697
Carol Stream, IL 60197-4697




Murphy Christopher
6004 Vanessa St
Riverside, CA 92504




Murray David L
18372 Marygold Ave
Bloomington, CA 92316
```

Musung Jantje
1587 Gregg Pl
Riverside, CA 92354


Mutual of Omaha
Attn Mang Agt Officer Or Director
PO Box 2147
Omaha, NE 68103-2147


Muzak LLC
Attn Mang Agt Officer Or Director
PO Box 71070
Charlotte, NC 28272-1070


NY Times Syndication Sales Corp
Attn Mang Agt Officer Or Director
PO Box 392054
Pittsburgh, PA 15251-9054


Nalco Cal Water LLC
Attn Mang Agt Officer Or Director
PO Box 748174
Los Angeles, CA 90074


Narcisco Jane
27310 Scott Rd
Menifee, CA 92584


Nash Gerald
PO Box 56791
Riverside, CA 92517


Naso Angela
3950 E Camino San Simeon
Palm Springs, CA 92264

Navar Genevieve
7173 Travis Place
Rancho Cucamonga, CA 91739

Neatly Chiseled Features Marie Mart
Attn Mang Agt Officer Or Director
PO Box 4790
Wilmington, NC 28406

Negri Landon
25480 Walsh Center Dr
Murrieta, CA 92562

Nelson Virginia L
42510 Lima Hall Dr
Bermuda Dunes, CA 92203

Neopost Usa Inc
Attn Mang Agt Officer Or Director
25880 Network Pl
Chicago, IL 60673-1258

Neri Jorge H Gutierrez
8820 Wheatland Place
Sun Valley, CA 91352

Neustar Data Services Inc
Attn Mang Agt Officer Or Director
PO Box 742000
Atlanta, GA 30374-2000

New York City Dept of Finance
Attn Mang Agt Officer Or Director
1 Centre St Municipal Bldg 500
New York, NY 10007

New York Dept of Labor
Commissioner
State Campus Building 12 Room 500
Albany, NY 12240


New York Dept of Taxn  Finance
Attn Mang Agt Officer Or Director
Bankruptcy Section PO Box 5300
Albany, NY 12205-0300


New York State
Consumer Protection Board
5 Empire State Plaza Suite 2101
Albany, NY 12223-1556


New York State Comptroller
Office of Unclaimed Funds
110 State St
Albany, NY 12236


New York State Dept of
Environ Conservation
625 Broadway
Albany, NY 12233-0001


Newport Stationers
Attn Mang Agt Officer Or Director
17681 Mitchell N Ste 120
Irvine, CA 92614


News Market Enterprise Inc
Attn Mang Agt Officer Or Director
4111 E S St Ste B
Lakewood, CA 90712


Newscolor LLC
Attn Mang Agt Officer Or Director
PO Box 802
Silverton, OR 97381

Newscycle Solutions Inc
Attn Lynn Danko Cfo
Dept Ch 19691
Palatine, IL 60055-9691


Newspaper Subscription Services LLC
Attn Mang Agt Officer Or Director
2450 Louisiana Ste 400 602
Houston, TX 77006


Newspaper Subscription Services Lp
Attn Mang Agt Officer Or Director
2450 Louisana   Box 400612
Houston, TX 77006


Newton Maria
4772 Luther St
Riverside, CA 92504


Nielsen Segmentation  Charlotte Nc
Attn Mang Agt Officer Or Director
PO Box 533028
Charlotte, NC 28290-3028


Ning Amy
3966 Gaviota Ave
Long Beach, CA 90807


Nix Nate S
2192 Vermont Ave
Riverside, CA 92507


Noon Bailey
23709 Spring Oak Place
Murrieta, CA 92562

Norco Hs Lacrosse
Sherry Sanchez
2065 Temescal Ave
Norco, CA 92860


North Carolina Dept of Environ
and Natural Resources
1601 Mail Service Center
Raleigh, NC 27699-1601


North Carolina Dept of Labor
Commissioner
1101 Mail Service Center
Raleigh, NC 27699-1101


North Carolina Dept of Rev
Attn Mang Agt Officer Or Director
501 N Wilmington St
Raleigh, NC 27604


North Carolina Environment and
Natural Resources
1601 Mail Service Center
Raleigh, NC 27699-1601


North Carolina State Treasurer
Unclaimed Property Division
325 N Salisbury St
Raleigh, NC 27603


North Pacific Paper Corp
Attn Brad Russell Credit Manager
PO Box 742944
Los Angeles, CA 90074-2944


Null Matthew
5050 Lake Circle Rd
Fallbrook, CA 92028

Nurre Marc
1341 Church St 4
Redlands, CA 92374


Nxtbookmediacom
Attn Mang Agt Officer Or Director
480 New Holland Ave Ste 7101
Lancaster, PA 17602


Ocampo Lazaro
14561 Longview Drive
Fontana, CA 92337


Ocampo Roberto
14561 Long View Drive
Fontana, CA 92337


Oden Linda L
4314 Hale St
Riverside, CA 92501


Office Team
Attn Mang Agt Officer Or Director
PO Box 743295
Los Angeles, CA 90074-3295


Office of Attny Gen Delaware
Attn Matthew Denn
Carvel Office Bldg 820 N French St
Wilmington, DE 19801


Office of Attny Gen Illinois
Attn Lisa Madigan
Thompson Ctr 100 W Randolph St
Chicago, IL 60601

Office of Attny Gen Indiana
Attn Greg Zoeller
Indiana Gv Ctr S 302 W Wshngtn 5 Fl
Indianapolis, IN 46204-2770


Office of Attny Gen Oregon
Attn Ellen F Rosenblum
OR Dept of Justice 1162 Court St NE
Salem, OR 97301-4096


Office of Atty General Colorado
Attn Cynthia Coffman
Carr Judcl Cntr 1300 Bdway 10th Fl
Denver, CO 80203


Office of The Attorney General
Consumer Protection Division
1275 Washington St
Phoenix, AZ 85007-2926


Office of The Attorney General
Consumer Protection Division
302 W Washington St 5th Floor
Indianapolis, IN 46204


Office of The Attorney General
Consumer Protection Division
9001 Mail Service Center
Raleigh, NC 27699-9001


Office of The Atty Gen Con Pro Div
Thomas Stevens Director
Carvel St Offc Bldg 820 N French St
Wilmington, DE 19801


Office of The Atty Gen St of AZ
Mark Brnovich
1275 West Washington St
Phoenix, AZ 85007

Office of The Atty Gen St of CA
Kamala D Harris
1300 I St Suite 1740
Sacramento, CA 95814


Office of The Atty Gen St of FL
Pam Bondi
The Capitol PI01
Tallahassee, FL 32399-1050


Office of The Atty Gen St of MI
Bill Schutte
PO Box 30212 525 W Ottawa ST
Lansing, MI 48909-0212


Office of The Atty Gen St of NC
Roy Cooper
9001 Mail Service Center
Raleigh, NC 27699-9001


Office of The Atty Gen St of NY
Eric T Schneiderman
Dept of Law The Capitol 2 Fl
Albany, NY 12224-0341


Office of The Atty Gen St of OH
Mike Dewine
State Office Tower 30 E Broad St
Columbus, OH 43431


Office of The Atty Gen St of TX
Ken Paxton
300 W 15th St
Austin, TX 78701


Ohio Air Quality Devel Auth
Attn Mang Agt Officer Or Director
50 W Broad St Suite 1718
Columbus, OH 43215

Ohio Dept of Commerce
Director
77 South High St 23rd Floor
Columbus, OH 43215-6123


Ohio Dept of Commerce
Division of Unclaimed Funds
77 South High St 20th Floor
Columbus, OH 43215-6108


Ohio Dept of Natural Resources
Attn Mang Agt Officer Or Director
2045 Morse Road Building D
Columbus, OH 43229-6693


Ohio Dept of Taxation
Attn Mang Agt Officer Or Director
PO Box 530
Columbus, OH 43216-0530


Ohio Environ Protection Agency
Attn Mang Agt Officer Or Director
50 West Town St Suite 700
Columbus, OH 43215


Olive Software Inc
Attn Mang Agt Officer Or Director
3033 S Parker Rd Ste 502
Aurora, CO 80014


Oliver Susan M
4459 Larchwood Pl
Riverside, CA 92506


Oliver Wyman Actuarial Cnslting Inc
Attn Mang Agt Officer Or Director
PO Box 5160
New York, NY 10087-5160

Olson David S
426 Casanova St
Los Angeles, CA 90012


Omalley Tj
3498 Shawnee Drive
Norco, CA 92860


On Target Promo Prods  Incentives
Attn Mang Agt Officer Or Director
PO Box 310011900
Pasadena, CA 91110-1900


One Stop Printing  Design Co
Attn Mang Agt Officer Or Director
2141 E Lambert Rd 202
La Habra, CA 90631


Oneill Patrick A
1055 W Blaine St Apt 42
Riverside, CA 92507


Onevision Inc
Attn Mang Agt Officer Or Director
15 Exchange Place Suite 700
Jersey City, NJ 07302


Ontario Refrigeration
Attn Mang Agt Officer Or Director
635 S Mountain Ave
Ontario, CA 91762


Ontario Reign Hockey Club LLC
Attn Mang Agt Officer Or Director
901 Via Piemonte Ste 370
Ontario, CA 91764

Opm Distribution Inc
Attn Mang Agt Officer Or Director
28219 Arborglenn Dr
Moreno Valley, CA 92555-6237


Or Bureau of Labor and Indust
Commissioner
800 NE Oregon St Suite 1045
Portland, OR 97232


Oracle Usa Inc
Attn Mang Agt Officer Or Director
PO Box 44471
San Francisco, CA 94144-4471


Oregon Dept of Environ Quality
Attn Mang Agt Officer Or Director
811 SW 6th Ave
Portland, OR 97204-1390


Oregon Dept of Fish and Wildlife
Attn Mang Agt Officer Or Director
3406 Cherry Ave NE
Salem, OR 97303


Oregon Dept of Justice
Consumer Protection
1162 Court St NE
Salem, OR 97301-4096


Oregon Dept of Rev
Attn Mang Agt Officer Or Director
955 Center St NE
Salem, OR 97310


Oregon Dept of State Lands
Unclaimed Property Section
775 Sunner St NE Suite 100
Salem, OR 97301-1279

Oringher Theodora Pc
Attn Mang Agt Officer Or Director
1840 Century Park E Ste 500
Los Angeles, CA 90067-2120


Orozco Celestino
11476 Leatherleaf Rd
Fontana, CA 92337-1022


Ortiz Angel J
45520 Classic Way
Temecula, CA 92592


Ortiz Luis Manuel
14250 W Wigwam Blvd   2221
Litchfield Park, AZ 85340


Ortizwallace Amanda M
4132 Kingsbury Place
Riverside, CA 92503


Osegueda Maria F
1050 Spruce St 61
Riverside, CA 92507


Osier Valerie
24510 Robinwood Dr
Moreno Valley, CA 92557


Otis Elevator Company
Attn Mang Agt Officer Or Director
PO Box 13716
Newark, NJ 07188-0716

Owen Arrissia
2057 S Concord Ave
Ontario, CA 91761


Own Localcom Inc
Attn Mang Agt Officer Or Director
701 Brazos St Ste 1613
Austin, TX 78701


P2s Media Group Inc
Attn Mang Agt Officer Or Director
2175 Vista Del Mar St
Los Angeles, CA 90068


Pablo Tomas Landscape
Attn Mang Agt Officer Or Director
PO Box 5331
Riverside, CA 92517


Pacific Coast Magic
Yvette Evans
19404 Norwich Dr
Riverside, CA 92508


Pack Jeff
3562 Canonita Dr
Fallbrook, CA 92028


Padilla Juan
3972 Ottawa Ave
Riverside, CA 92507


Page One Marketing
Attn Mang Agt Officer Or Director
PO Box 8523
Moreno Valley, CA 92552

Paladino Garry D
24009 Fawnskin Drive
Corona, CA 92883


Papex Inc
Attn Mang Agt Officer Or Director
230 Watline Ave
Mississauga, ON L4Z 1P4 CANADA


Parade Media Group LLC
Attn Mang Agt Officer Or Director
File 5459 PO Box 910682
Dallas, TX 75391-0682


Parenti Jeffrey D
43698 Altamura Court
Temecula, CA 92592


Parsely Inc
989 Ave of The Americas Fl 3
New York, NY 10018-0876


Passow Andrea
40095 Festival Road
Murrieta, CA 92562


Paul Laslo and Associates
Attn Mang Agt Officer Or Director
30170 La Primavera St
Temecula, CA 92592


Pc Connection Sales Corp
Attn Mang Agt Officer Or Director
PO Box 536472
Pittsburgh, PA 15253-5906

Pena Lorenzo
19641 Day St
Perris, CA 92570


Pena Rodrigo Photography
Attn Mang Agt Officer Or Director
81662 De Oro Ave
Indio, CA 92201


Pension Benefit Guaranty Corp
Office of Chief Counsel
1200 K St NW
Washington, DC 20005


Penske Truck Leasing Co Lp
Attn Mang Agt Officer Or Director
PO Box 7429
Pasadena, CA 91109-7429


Perez Frank
6389 Barsac Pl
Rancho Cuamonga, CA 91737


Perez Lola
36320 Via El Pais Bonita
Temecula, CA 92592


Perez Martinez Diana
1201 W Blaine St Apt33
Riverside, CA 92507


Perfect Pallets Inc
Attn Mang Agt Officer Or Director
450 W 16th Place
Indianapolis, IN 46202

Perkins Angelika
921 Curlew St
Perris, CA 92571


Perry Dorothy S
12403 Central Ave 202
Chino, CA 91710


Petroleum Building LLC
Attn Mang Agt Officer Or Director
714 W Olympic Blvd Ste 1131
Los Angeles, CA 90015


Phaz2 Inc
Attn Mang Agt Officer Or Director
5300 Melrose Ave Ste 325
Hollywood, CA 90038


Phenom Baseball
Ron Novello
PO Box 78352
Corona, CA 92877


Phillips Thomas G
10837 Breezy Meadow  Drive
Moreno Valley, CA 92557


Phillips Tom
1030 Falcon Ct
San Jacinto, CA 92583


Phillips William P
10928 Mayberry St
Fontana, CA 92337

Phoenix Industries Inc
Attn Mang Agt Officer Or Director
PO Box 4150
Dallas, TX 75208


Pi Associates
Attn Mang Agt Officer Or Director
1200 S Federal Hwy Ste 302
Boynton Beach, FL 33435


Pia Philip
1790 W Linden St
Riverside, CA 92507


Pierson Terry L
21515 Alcorn Dr
Moreno Valley, CA 92557


Pizarro Enzo
14198 Weeping Ln
Fontana, CA 92337


Plumbing Specialists Inc
Attn Mang Agt Officer Or Director
3434 Niki Way
Riverside, CA 92507


Pondaag Berty E
2638 W Via San Carlos
San Bernardino, CA 92410


Ponderay Newsprint Co Dba Resolute
Attn Pierre Pharand Director Credit
PO Box 515070
Los Angeles, CA 90051-5070

Pope Dennis
2990 Harrison St
Riverside, CA 92503


Pratte Bob
25604 Sharp Drive Unit N
Hemet, CA 92544


Precision Refurbishing
Attn Mang Agt Officer Or Director
12560 Orange Ave
Chino, CA 91710


Premier Blanket Service
Attn Mang Agt Officer Or Director
Dept 4312
Carol Stream, IL 60122-4312


Premier Marketing Sc Inc
Attn Mang Agt Officer Or Director
31915 Rancho California Ste 200215
Temecula, CA 92591


Press One Customer Care Inc
Attn Andy Orr
123 N College Ave Ste 120
Ft Collins, CO 80524


Price Trina L
27555 E Trail Ridge Way 2088
Moreno Valley, CA 92555


Pricewaterhouse Coopers LLP
Attn Mang Agt Officer Or Director
PO Box 514038
Los Angeles, CA 90051-4038

Pricing Engine Inc
Attn Mang Agt Officer Or Director
175 Varick St 4th Flr
New York City, NY 10014


Prickett Jones  Elliott
Attn Mang Agt Officer Or Director
PO Box 1328
Wilmington, DE 19899


Priority Mailing Systems LLC
Dba Priority Neopost
1843 Western Way
Torrance, CA 90501


Promenade In Temecula The
Attn Mang Agt Officer Or Director
40820 Winchester Rd Ste 2000
Temecula, CA 92591


Prompt Staffing Inc
Attn Mang Agt Officer Or Director
24656 Redlands Blvd
Loma Linda, CA 92354


Prudential Overall Supply
Attn Mang Agt Officer Or Director
PO Box 11210
Santa Ana, CA 92711-1210


Pruett Deborah M
12072 Callesombra 72
Moreno Valley, CA 92557


Public Engines Inc
Attn Mang Agt Officer Or Director
11814 S Election Rd Ste 100
Draper, UT 84020

Puente Jessica
4676 Maxwell Court
Riverside, CA 92501


Purba Luhut
1587 Gregg Place
Riverside, CA 92507


Pure Health Solutions Inc Dba Phsi
Attn Mang Agt Officer Or Director
PO Box 404582
Atlanta, GA 30384-4582


Pure Water Technology Inc
Attn Mang Agt Officer Or Director
1902 Orange Tree Ln Ste 180
Redlands, CA 92374


Qchief LLC
Attn Mang Agt Officer Or Director
123 N College Ave Ste 120
Ft Collins, CO 80524


Quezada Robert G
400 Spruce St
Riverside, CA 92507


Quinnan William
1777 Mitchell Ave 88
Tustin, CA 92780


Ramirez Adriana
17693 Camino Del Rey
Moreno Valley, CA 92551

Ramirez Dayana Maravilla
10159 Hedrick Ave
Riverside, CA 92503


Ramirez Jorge
16590 Shoal Creek
Fontana, CA 92336


Ramirez Orlando M
4199 Sunnyside Drive
Riverside, CA 92506


Ramirez Oscar
13746 Dodge Court
Fontana, CA 92336


Ramirez Ruben J
3033 Locust St
Riverside, CA 92501


Ramos Chris A
9144 Hawthorne Ave
Riverside, CA 92503


Ramseth Lucas S
1927 Hidden Ridge Way
Colfax, CA 95713


Rancho Cucamonga Chamber of Comm
Attn Mang Agt Officer Or Director
9047 Arrow Route Ste 180
Rancho Cucamonga, CA 91730

Rancho Mirage Chamber of Commerce
Attn Mang Agt Officer Or Director
42520 Bob Hope Dr Ste B
Rancho Mirage, CA 92270


Rangecast Technologies LLC
Attn Mang Agt Officer Or Director
PO Box 151115
Ely, NV 89315


Rangel Gabriela
5454 Ellen St
Riverside, CA 92503


Rasberry Jeffrey W
4401 Cove St
Hemet, CA 92545


Raya Daniel
3337 Doyle St
Riverside, CA 92504


Rbp Chemical Technology Inc
Attn Mang Agt Officer Or Director
PO Box 8488
Carol Stream, IL 60197-8488


Rdi Marketing Services Inc
Attn Mang Agt Officer Or Director
4350 Glendalemilford Rd Ste 250
Cincinnati, OH 45242


Red Books LLC
A r Advertising Red Books
PO Box 1514
Summit, NJ 07902

Reddick Lindsey
42124 Weeping Willow Lane
Murrieta, CA 92562


Redfern Ronald
4570 University Ave
Riverside, CA 92501


Reed Brennan Media Associates
Attn Mang Agt Officer Or Director
628 Virginia Dr
Orlando, FL 32803


Regency Entrpr Inc Dba Rgcy Lghtng
Attn Mang Agt Officer Or Director
PO Box 205325
Dallas, TX 75320-5325


Reyes Alejandrina
505 W 41 St B
San Bernardino, CA 92407


Reyes Amadeo
1108 S Riverside Ave  5b
Rialto, CA 92376


Reynolds Sean C
39690 Copper Craft
Murrieta, CA 92562


Rhode Island Division of Taxation
Attn Mang Agt Officer Or Director
One Capitol Hill  Suite 36
Providence, RI 02908-5829

Rhodes Diane A
1913 Roanoke St
San Jacinto, CA 92582


Rialto Middle School
Rod Campbell
1262 W Rialto Ave
Rialto, CA 92376


Ridder Amanda
3176 Brockton Ave
Riverside, CA 92501


Rightway Site Services Inc
Attn Mang Agt Officer Or Director
530 Central Ave
Lake Elsinore, CA 92530-2899


Rios Brett
11579 Seaport Circle
Moreno Valley, CA 92557


Rios Michael
3056 Edenglen Ave
Ontario, CA 91761


Rivas Elizabeth
3653 Geary Place
Riverside, CA 92501


River Hills Pony Club
Suzy Edwards
4530 Crestview Dr
Norco, CA 92860

```
River Springs Charter School
Attn Mang Agt Officer Or Director
43462 Business Park Dr
Temecula, CA 92590




Riverside County Clerk
Attn Mang Agt Officer Or Director
PO Box 751
Riverside, CA 92502-0751




Riverside County Information Tech
Attn Mang Agt Officer Or Director
3450 14th St
Riverside, CA 92501




Riverside County Treasurer
Attn Mang Agt Officer Or Director
4080 Lemon St 4th Flr
Riverside, CA 92502




Riverside Public Util 029rivep
Attn Mang Agt Officer Or Director
3900 Main St
Riverside, CA 92522




Riverside Public Utilities
Attn Mang Agt Officer Or Director
3900 Main St
Riverside, CA 92522-0144




Rizk Gabriel T
6039 Shaker Dr
Riverside, CA 92506-4727




Roberson Raymond K
700 East Washington Sp 220
Colton, CA 92324
```

Roberts III Leevan L
8230 Magnolia Ave Apt 307
Riverside, CA 92504


Roberts Jr
26810 Invarey St
Sun City, CA 92586


Robinson Alicia
1082 Rutland Rd 8
Newport Beach, CA 92660


Robles Eflyn
24140 Eucalyptus Ave Apartment B
Moreno Valley, CA 92553


Rodriguez Diana
5360 Olivewood Ave 30
Riverside, CA 92506


Rodriguez Leticia
7644 Lincoln Ave 1
Riverside, CA 92504


Rodriguez Paul E
3951 2nd St
Riverside, CA 92501


Rojas De Price Olga M
5200 Chicago Ave Apt F05
Riverside, CA 92507

Rokos Brian
11330 Parkdale Drive
Riverside, CA 92505


Romero Robert D
11400 Weber Ave
Moreno Valley, CA 92555


Romo Teresa A
8479 Shalimar Place
Riverside, CA 92504


Rosales Sonia
3695 Ross St
Riverside, CA 92503


Rosen Mitchell
22661 Gray Fox Dr
Canyon Lake, CA 92587


Rozhon Ken
222 S Rancho Ave 54
San Bernardino, CA 92410


Ruffing Robin C Dba Road Runner Dis
Attn Mang Agt Officer Or Director
5154 Swallow Ln
Riverside, CA 92505-2554


Ruiz Lorena
1234 Gazania Circle
Riverside, CA 92501

Rule Jason J
2506 Rancho Dr
Riverside, CA 92507


Rutan  Tucker LLP
Attn Mang Agt Officer Or Director
611 Anton Blvd  Ste 1400 PO 1950
Costa Mesa, CA 92628-1950


Rutherford Larry D
6825 Wilding Pl
Riverside, CA 92506


Ruvolo Roger J
1440 Cedarhill Dr
Riverside, CA 92507


S Coast Air Quality Mgt District
Attn Mang Agt Officer Or Director
PO Box 4943
Diamond Bar, CA 91765-0943


Saavedra Carlos Eduardo
440 W San Ysidro Blvd
San Ysidro, CA 92143-4803


Safety Kleen Systems Inc
Attn Mang Agt Officer Or Director
PO Box 7170
Pasadena, CA 91109-7170


Safetykleen  Do Not Use
Attn Mang Agt Officer Or Director
PO Box 7170
Pasadena, CA 91109-7170

Safetynet Inc
Attn Mang Agt Officer Or Director
231 E Alessandro Blvd  Ste A
Riverside, CA 92508-6039


Sailthru Inc
Attn Mang Agt Officer Or Director
Dept Ch16966
Palatine, IL 60055-6966


Sakaguchi Margaret E
4300 Dewey Ave
Riverside, CA 92506


Salazar Michelle
PO Box 997
Loma Linda, CA 92354


Saldana Christina
425 North Girard St
Hemet, CA 92544


Sales Training Consultants Inc
Attn Mang Agt Officer Or Director
7900 Glades Rd  430
Boca Raton, FL 33434


Saliente Johnken R
901 E Washington St 224
Colton, CA 92324


San Bernardino  Riverside Counties
Attn Mang Agt Officer Or Director
932 North D St
San Bernardino, CA 92410

San Bernardino County Tax Collector
Attn Mang Agt Officer Or Director
172 W Third St 1st Flr
San Bernardino, CA 92415-0360


San Diego Uniontribune LLC
Attn Mang Agt Officer Or Director
PO Box 120231
San Diego, CA 92112-0231


San Jacinto Hs Boys Volleyball
Melinda Johnson
500 Idyllwild Dr
San Jacinto, CA 92583


San Jacinto Hs Girls Volleyball
Jeff Snyder melinda Johnson
500 Idyllwild Dr
San Jacinto, CA 92583


San Jacinto Leadership Academy
Asb Jenny Horne
1599 Malaga Dr
San Jacinto, CA 92583


Sanford Kristin
22010 Lake Matthews Drive
Riverside, CA 92570


Santiago Hs Choir
Danielle Shields
13985 Foothill Pkwy
Corona, CA 92881


Santiago Hs Track  Field Corona
Kent Lindsay
1395 Foothill Pkwy
Corona, CA 92881

Santizo Edna L
637 Randolph St
Pomona, CA 91768


Santschi Darrell
1255 E Citrus Ave 153
Redlands, CA 92374


Sapphire Printing Group Inc
Attn Mang Agt Officer Or Director
PO Box 29338
Phoenix, AZ 85038-9338


Sather Dennis
28160 War Admiral St
Moreno Valley, CA 92555


Sato Leilani
23424 Canterway
Murrieta, CA 92562


Savant Brandon
31040 Fairhill Court
Manifee, CA 92584


Saylor Tod A
3290 Pachappa Hill
Riverside, CA 92506


Sc Fuels   Cardlock Fuels System
Attn Mang Agt Officer Or Director
PO Box 14014
Orange, CA 92863-1414

Scec Inc Dba Space Concepts
Equipment Consultant
11929 Hamden Place
Santa Fe Springs, CA 90670


Schmolesky Aniesia
23392 Mountain Song Loop
Murrieta, CA 92562


Schneider Electric It Usa Inc
Attn Mang Agt Officer Or Director
5081 Collections Center Dr
Chicago, IL 60693-5081


Schoenmann Matthew
255 W Ave L
Calimesa, CA 92320


Schulte Stephanie
31136 Calle Aragon
Temecula, CA 92592


Schultes Stephanie D
41183 Via Cielito
Temecula, CA 92591-1823


Schwartz Penny
30984 Palo Alto Dr
Redlands, CA 92373


Schwarzer Amanda
32967 Northshire Cir
Temecula, CA 92592

Sculley Alan Dba Last Word Features
4774 Europa Dr
Naples, FL 34105-5640


Sears Jan
3944 Linwood Place
Riverside, CA 92506


Sec of State of North Carolina
Elaine F Marshall
2 South Salisbury St
Raleigh, NC 27626-0622


Sec of State of Ohio
Jon Husted
180 East Broad St 16th Floor
Columbus, OH 43215


Sec of State of Oregon
Jeanne P Atkins
136 State Capitol
Salem, OR 97301


Seckinger Janice D
2349 Shadow Hill Drive
Riverside, CA 92506


Second St Media
Attn Mang Agt Officer Or Director
1017 Olive St
St Louis, MO 63101


Secretary of State of AZ
Michelle Reagan
1700 W Washington St F17
Phoenix, AZ 85007-2888

Secretary of State of CA
Alex Padilla
1500 11th St
Sacramento, CA 95814


Secretary of State of CO
Wayne W Williams
1700 Broadway Suite 200
Denver, CO 80290


Secretary of State of DE
Jeffrey W Bullock
401 Federal St Suite 3
Dover, DE 19901


Secretary of State of FL
Ken Detzner
Ra Gray Bldg 500 S Bronough St
Tallahassee, FL 32399-0250


Secretary of State of IL
Jesse White
213 State Capitol
Springfield, IL 62756


Secretary of State of IN
Connie Lawson
200 W Washington St Room 201
Indianapolis, IN 46204


Secretary of State of MI
Ruth Johnson
Michigan Dept of State
Lansing, MI 48919


Secretary of State of NY
Cesar A Perales
One Comm Plz 99 Washington Ave
Albany, NY 12231-0001

Secretary of State of TX
Carlos H Cascos
James E Rudder Bldg 1019 Brazos
Austin, TX 78701


Sectran Security Inc
Attn Mang Agt Officer Or Director
PO Box 227267
Los Angeles, CA 90022-0967


Sekhon Raminder
5880 Lochmoor Dr 56
Riverside, CA 92507


Self Insurers Security Fund
Attn Mang Agt Officer Or Director
PO Box 742047 Lockbox
Los Angeles, CA 90074-2047


Serrato Jose A
7730 Reagan Road
Riverside, CA 92509


Server Supply Company Inc
Attn Mang Agt Officer Or Director
750 Shames Dr
Westbury, NY 11590


Sheridan Thomas
29605 Solana Way Apt X6
Temecula, CA 92591


Shredders The
Attn Mang Agt Officer Or Director
PO Box 911197
Los Angeles, CA 90091-1197

Shults Bryan J
6237 Nogales St
Riverside, CA 92506

Shultz Craig
43082 Newman Ave
Hemet, CA 92544

Sierra German
3108 Clapper St
Perris, CA 92571

Silver Point Finance LLC
Paul Weiss Rifkind Wharton LLP
1285 Ave of The Americas
New York, NY 10019

Silver Point Finance as Coll Agt
Attn Mang Agt Officer Or Director
Two Greenwich Plaza
Greenwich, CT 6830.00000

Simplifi Holdings Inc
Attn Michelle Bustamante
Dept 3113 PO Box 123113
Dallas, TX 75312-3113

Simpson Lisa
3627 Douglass Ave
Riverside, CA 92507-4305

Sivathasan Kathiravetpillai
831 La Docena Ln
Corona, CA 92879

Sjs Sports LLC
Attn Mang Agt Officer Or Director
125 E 84th St Apt 3a
New York, NY 10028


Slaughter Sara
5511 Magnolia Ave
Riverside, CA 92506


Smith Karin
754 E Victoria St
Rialto, CA 92376


Smith Nathaniel
2329 Huntsman Way
Antioch, CA 94531


Smith Samantha M
19804 Krameria Ave
Riverside, CA 92508


Socal Outlaws Baseball
Shawna Celello
6092 Park Crest Dr
Chino Hills, CA 91709


Software Ag Usa Inc
Attn Mang Agt Officer Or Director
PO Box 910600
Dallas, TX 75391-0600


Soko Milka
1562 Stoneykirk Dr
Riverside, CA 92507

Sos Service Inc
Attn Mang Agt Officer Or Director
PO Box 509
Angola, IN 46703


Source One Staffing LLC
Attn Mang Agt Officer Or Director
PO Box 79632
City of Industry, CA 91716-9632


Sourcehov  Phoenix Bcs
Attn Mang Agt Officer Or Director
PO Box 142589 Drawer 9047
Irving, TX 75014-2589


Sourcehov Postage
Attn Gary Moore
PO Box 142589 Drawer 9047
Irving, TX 75014-2589


Southern California Edison  Box 300
Attn Mang Agt Officer Or Director
PO Box 300
Rosemead, CA 91772-0001


Southern Lithoplate Inc
Attn Steven P Mattingly Senior Vp
PO Box 741887
Atlanta, GA 30374-1887


Spingo Solutions
Attn Mang Agt Officer Or Director
14193 S Minuteman Dr Ste 100
Draper, UT 84020


Squar Milner Peterson Miranda
Williamson LLP
Attn Mang Agt Officer Or Director
4100 Newprt P 300 Newprt B CA 92660

Staples Advantage
Attn Mang Agt Officer Or Director
Dept La PO Box 83689
Chicago, IL 60696-3689


Staples Contract  Commercial Inc
Attn Mang Agt Officer Or Director
PO Box 95074
Chicago, IL 60694-5074


State of Delaware Division of Rev
Attn Mang Agt Officer Or Director
Carvel St  Bldg 820 N Frch St
Wilmington, DE 19801


State of Florida Attorney General
Consumer Protection Division
The Capitol Pl01
Tallahassee, FL 32399-1040


State of Florida Dept of Rev
Attn Mang Agt Officer Or Director
5050 West Tennessee St
Tallahasse, FL 32399-0100


State of Michigan Attorney General
Consumer Protection Division
PO Box 30213
Lansing, MI 48909-7713


Stats LLC Dba Sports Network
Attn Mang Agt Officer Or Director
2775 Shermer Rd
Northbrook, IL 60062


Steele Allan
1956 West Acacia 41
Hemet, CA 92545

Steingone Samuel
4291 Bandini Ave
Riverside, CA 92506


Stewart Russell K
41954 Crest Drive
Hemet, CA 92544


Stokley Sandra
3628 Mc Kinley St
Riverside, CA 92506


Stone Norma S
500 Avignon Court
Riverside, CA 92501


Stoneman Clyde L
1183 Cherry Lane
Calimesa, CA 92320


Straehley Dayna D
3147 Mountain Pass Drive
Corona, CA 92882


Straehley Steve
3147 Mountain Pass Drive
Corona, CA 92882


Strange Yahel
489 W King St
Banning, CA 92220

Strataband Inc
Attn Mang Agt Officer Or Director
PO Box 81060
Rancho Santa Margarita, CA 92688


Strataband Inc
Attn Mang Agt Officer Or Director
PO Box 81060
Rancho Sta Margarita, CA 92688-8160


Stroder Mark
32119 Old Country Ct
Winchester, CA 92596


Strunk Tim
925 Alvarado St
Redlands, CA 92373


Stubblefield Nicole
40515 Wichita Way
Murrieta, CA 92562


Suburban Propane Lp
Attn Mang Agt Officer Or Director
PO Box 12027
Fresno, CA 93776-2027


Sudol Wayne
1271 Hidden Springs Lane
Glendora, CA 91741


Sun Chemical Corp
Attn Mang Agt Officer Or Director
PO Box 2193
Carol Stream, IL 60132-2193

Sun Distributing
Attn Mang Agt Officer Or Director
8910 Activity Rd Ste A
San Diego, CA 92126


Sunesys LLC
Attn Mang Agt Officer Or Director
14968 Collections Center Dr
Chicago, IL 60693


Sunset Signs
Attn Mang Agt Officer Or Director
2981 E White Star Ave
Anaheim, CA 92806


Surowski Peter
3332 2nd St
Riverside, CA 92501


Svm Lp
Attn Mang Agt Officer Or Director
200 E Howard Ave Ste 220
Des Plaines, IL 60018


Swanson Mirjam
121 Sinclair Ave  243
Glendale, CA 91206


Swiftype Inc
Attn Mang Agt Officer Or Director
301 Howard St Ste 1320
San Francisco, CA 94105


Tactician Media LLC
Attn Mang Agt Officer Or Director
PO Box 113
Chesterfield, MO 63006

Tadayon Ali J
1055 W Blaine St Apt 42
Riverside, CA 92507


Tag Ams Inc
Attn Mang Agt Officer Or Director
10572 Chestnut St
Los Alamitos, CA 90720


Tanner Jill M
34011 Pamplona Ave
Murrieta, CA 92563


Tapia Luis Recardo
901 N Walnut St Apt N
La Habra, CA 90631


Taschetti Keith J
3604 Shandin Circle
San Bernardino, CA 92407


Tate Noni
1440 West Edghill Road Unit 38
San Bernardino, CA 92405


Tatum Nicole
17213 Cleveland Bay Way
Moreno Valley, CA 92555


Taylor Jason
20394 Burch St
Perris, CA 92570

Tchs Band Booster Inc
Kurt Lantz
27434 Santa Fe Ct
Corona, CA 92883


Tchs Boys Soccer Booster
Michelle Sunquist
13548 Palomino Creek Dr
Corona, CA 92883


Tchs Football Booster
Michelle Sunquist
13548 Palomino Creek Dr
Corona, CA 92883


Technotrans America Inc
Attn Mang Agt Officer Or Director
PO Box 5815
Carol Stream, IL 60197-5815


Tekworks Inc
Attn Mang Agt Officer Or Director
13000 Gregg St
Poway, CA 92064


Temecula Valley Chamber of Commerce
Attn Mang Agt Officer Or Director
26790 Ynez Ct Ste A
Temecula, CA 92591


Terrell Alonz
128 Goldenrod Ave
Perris, CA 92570


Texas Attorney General
Consumer Protection
300 W 15th St 9th Floor
Austin, TX 78711-2548

Texas Commission of Environ Quality
Attn Mang Agt Officer Or Director
PO Box 13087 Mail Code  Tceq
Austin, TX 78711-3087


Texas Comptroller of Public Accts
Attn Mang Agt Officer Or Director
PO Box 13528 Capitol Station
Austin, TX 78711-3528


Texas Comptroller of Public Accts
Unclaimed Property Claims Section
PO Box 12046
Austin, TX 78711-2046


Texas Workforce Commission
Executive Director
101 East 15th St Room 651
Austin, TX 78778-0001


The Retirement Plan of Freedom Comm
PBGC  Kelly Cusick Esq
1200 K St NW
Washington, DC 20005


The Retirement Plan of Freedom Comm
PBGC Charles L Finke Deputy Chief
1200 K St NW
Washington, DC 20005


The Retirement Plan of Freedom Comm
PBGC Marc Pfeuffer Counsel
1200 K St NW
Washington, DC 20005


The Retirement Plan of Freedom Comm
Pension Benefit Guaranty Corp
1200 K St NW
Washington, DC 20005

The Sun
Attn Mang Agt Officer Or Director
PO Box 54550
Los Angeles, CA 90054-0550


The Sun Dba L A Newspaper Group
Attn Mang Agt Officer Or Director
290 N D St Ste 102
San Bernardino, CA 92401-1734


Thomas Voting Reports Inc
Attn Mang Agt Officer Or Director
1822 Corcoran St NW
Washington, DC 20009


Three Eight Investments LLC
Attn Mang Agt Officer Or Director
1600 E Florida Ave Ste 110
Hemet, CA 92544


Thunder 0506
Nickole Solis
1054 Amber Glen St
Corona, CA 92881


Tinajero Maria
7631 Wells Ave
Riverside, CA 92503


Titan Cheer Booster Club
Martha Arellano
41002 Waterford St
Lake Elsinore, CA 92532


Todd Elementary School
Linda Powers
25105 Mayhew Canyon
Corona, CA 92883

Toledo Michael J
15760 Wrightwood Ave
Chino, CA 91708


Tomas Rivera Middle School  Asb
Chris Bylin
21675 Martin St
Perris, CA 92570


Top Dawg Auto Repair
Attn Mang Agt Officer Or Director
4380 Market St
Riverside, CA 92501


Torres Gabriel
4820 Suncrest Drive
Riverside, CA 92509


Transperfect
Attn Mang Agt Officer Or Director
Three Park Ave 39th Flr
New York, NY 10016


Trend Offset Printing Services Inc
Attn Mang Agt Officer Or Director
File 1438 1801 W Olympic Blvd
Pasadena, CA 91199-1438


Tribune Company Dba Tribune Content
Attn Mang Agt Officer Or Director
15158 Collections Center Dr
Chicago, IL 60693


Tribune Direct Marketing LLC
Attn Mang Agt Officer Or Director
505 Northwest Ave
Northlake, IL 60164-1662

Tribune Media Srvcs Dba Gracenote
Attn Mang Agt Officer Or Director
PO Box 415106
Boston, MA 02241-5106


Trisignal Integration
Attn Mang Agt Officer Or Director
15853 Monte St
Sylmar, CA 91342


Trl Systems Inc
Attn Mang Agt Officer Or Director
9531 Milliken Ave
Rancho Cucamonga, CA 91730


Trout Lake
3250 Market St 224
Riverside, CA 92501


Truax Eileen
8660 Haddon Ave
Sun Valley, CA 91352


Truchard Liam M
28313 Park Dale Lane
Menifee, CA 92584


Trujillo Jose
1536 Sheridan Rd
San Bernardino, CA 92407


Tufele Jonathan
10445 Bonneville St
Riverside, CA 92505

Tui Maikale
6655 Palm Ave Apt 41
Riverside, CA 92506

Tui Sosefa
6655 Palm Ave Apt 41
Riverside, CA 92506

Turn Key Solutions
Attn Mang Agt Officer Or Director
4920 W Thunderbird Rd   120c
Glendale, AZ 85306

Ultimate Print Source Inc
Attn Mang Agt Officer Or Director
2070 S Hellman
Ontario, CA 91761

Un Ricardo
2215 W Broadway Apt F 122
Anaheim, CA 92804

Unisan Products LLC
Attn Mang Agt Officer Or Director
5450 W 83rd St
Los Angeles, CA 90045

United Feature Syndicate
Attn Mang Agt Officer Or Director
PO Box 843771
Kansas City, MO 64184-3371

United States Postal Service
Attn Mang Agt Officer Or Director
PO Box 792
Riverside, CA 92502-9998

Universal Protection Service Lp
Attn Mang Agt Officer Or Director
PO Box 101034
Pasadena, CA 91189-1034


Universal Uclick
Attn Mang Agt Officer Or Director
PO Box 843345
Kansas City, MO 64184-3345


Us Dept of Labor
Attn Mang Agt Officer Or Director
200 Constitution Ave NW
Washington, DC 20210


Us Dept of Labor osha
Osha Region 10
300 Fifth Ave Suite 1280
Seattle, WA 98104-2397


Us Dept of Labor osha
Osha Region 2
201 Varick St Room 670
New York, NY 10014


Us Dept of Labor osha
Osha Region 3
170 S Independence Mall W Suite 740
Philadelphia, PA 19106


Us Dept of Labor osha
Osha Region 4
61 Forsyth St SW Room 6t50
Atlanta, GA 30303


Us Dept of Labor osha
Osha Region 5
230 South Dearborn St Room 3244
Chicago, IL 60604

Us Dept of Labor osha
Osha Region 6
525 Griffin St Suite 602
Dallas, TX 75202


Us Dept of Labor osha
Osha Region 8
1999 Broadway Suite 1690
Denver, CO 80202


Us Dept of Labor osha
Osha Region 9
90 7th St Suite 18100
San Francisco, CA 94103


Us Postal Service
Attn Mang Agt Officer Or Director
3890 Orange St
Riverside, CA 92501


Us Postal Service
Attn Mang Agt Officer Or Director
PO Box 894757
Los Angeles, CA 90189-4757


Us Securities  Exchange Commission
Attn  Bankruptcy Counsel
444 South Flower St Suite 900
Los Angeles, CA 90071-9591


Valdez Daniel
1235 Addison Way
Perris, CA 92571


Valle Makoff LLP
Jeffrey B Valle Esq
11911 San Vicente Blvd Suite 324
Los Angeles, CA 90049.0000

Vargas Carlos
13225 Quapaw Rd
Apple Valley, CA 92308


Vasquez Dulce
5360 Olivewood Ave 32
Riverside, CA 92506


Vasquez Ernie
3856 Locust St
Riverside, CA 92501


Vasquez Peralta Erick
5024 Riverside Drive
Chino, CA 91710


Vazquez Anita
22815 Baywood Drive
Moreno Valley, CA 92553


Veloz Adrian
2570 E San Lupe Ave
Moreno Valley, CA 92551


Vera Luis Dba  Lubreco Printing
Attn Mang Agt Officer Or Director
313 W Grove Ave
Orange, CA 92865


Verduzco Trinidad
4435 Superior St
Riverside, CA 92505

Veritext
Attn Mang Agt Officer Or Director
PO Box 71303
Chicago, IL 60694-1303


Vidcaster Inc
Attn Mang Agt Officer Or Director
55 New Montgomery 608
San Francisco, CA 94105


Vilchis Eric D
1173 W Morgan St
Rialto, CA 92376


Villegas Jose Dba Backflow Express
PO Box 9
Moreno Valley, CA 92556-0009


Vio Inc
Attn Mang Agt Officer Or Director
PO Box 30619
Newark, NJ 07188-0619


Viscarra Angel
4040 Strawberry St
Riverside, CA 92501


Vizcarra Enterpries Inc
Dba Exodus Property Maintenance
PO Box 70571
Riverside, CA 92513


Wade Lee
3509 Elmwood Court
Riverside, CA 92506

Waldner Erin R
611 Brookside Ave 3
Redlands, CA 92373


Walgreens
Attn Mang Agt Officer Or Director
735 Carnegie Dr  235 Inland Dis Off
San Bernardino, CA 92408


Walker Anne Marie
740 La Cumbre St
Corona, CA 92879


Wall Stephen
11852 Mt Vernon Ave
Grand Terrace, CA 92313


Wall Stephen M
PO Box 8415
Redlands, CA 92375


Wanted Technologies Corp
Attn Mang Agt Officer Or Director
400 Jeanlesage Blvd Hall Et Bur 500
Quebec City Qc,  G1K 8W1 CANADA


Ward Taylor Blake
PO Box 434
Twin Peaks, CA 92391


Warner Amanda
9310 Saffron Court
Riverside, CA 92503

Warrenanderson Ford Dba Fritts Ford
Attn Mang Agt Officer Or Director
8000 Auto Drive
Riverside, CA 92504


Washington Post Co Dba Writers Grp
Attn Mang Agt Officer Or Director
PO Box 75442
Baltimore, MD 21275-5442


Washington William D
5049 Olivewood Ave Aptk
Riverside, CA 92506


Watanabe Michael D
4485 Spring Knolls Ct
Riverside, CA 92505


Webber Craig
960 Lake Meadow Ct
Lake Elsinore, CA 92530


Weddle Darvin
550 Wellesley Dr   Bldg 108
Corona, CA 92879


Wells Byron E
1275 East Date St Apt 506
San Bernadino, CA 92404


Wells Emily
20490 Via Canarias
Yorba Linda, CA 92887

Wespac Dance
Jasieda Mojica
5915 Westminster Blvd
Westminster, CA 92683


Wesson Gail L
601 E Wright St
Hemet, CA 92543


West Jacqueline
31778 Mccartney Drive
Winchester, CA 92596


West Travis
4531 Stream Port Dr
Riverside, CA 92595


Westcoast Media Inc
Attn Mang Agt Officer Or Director
800 S Rochester Ave Ste B
Ontario, CA 91761


Westley Thomas
2033 Loreto St
San Jacinto, CA 92582


Weyand Phillip
3087 North  F  St
San Bernardino, CA 92405


Willhide Toni L
34355 Gilia Court
Lake Elsinore, CA 92532

Williams Gregg
41963 Cameryn Court
Murrieta, CA 92562


Williams Jonathan
4261 Locust St
Riverside, CA 92501


Williams Laurie
19936 Promenade Cir
Riverside, CA 92508


Williams Michael
1419 San Simeon St
Oceanside, CA 92058


Williamson Charles D
6152 Canal St
Riverside, CA 92509


Willis Michael
3574  Lou Ella Ln
Riverside, CA 92507


Windsorstevens Corri A
19291 Foxtail Lane
Riverside, CA 92508


Windstream Dba Paetec  Box 9001013
Attn Mang Agt Officer Or Director
PO Box 9001013
Louisville, KY 40290-1013

Winston Oliver J
20812 Kingston
Riverside, CA 92508


Witt Katie
29310 Wrangler Drive
Murrieta, CA 92563


Wolverine Distributing Inc
Attn Mang Agt Officer Or Director
PO Box 502305
San Diego, CA 92150


Woodruff Suzanne
10311 Starshine Drive
Moreno Valley, CA 92557


Wright Mary L
6896 Farrier Ave
Riverside, CA 92503


Wright Michelle V
12579 Meadowgate Circle
Moreno Valley, CA 92553


Xb Consulting Inc
Attn Mang Agt Officer Or Director
3047 East Main Road
Portsmouth, RI 02871


Yahoo Inc    Accounts Receivable
Attn Mang Agt Officer Or Director
PO Box 3003
Carol Stream, IL 90132-3003

Yahoo Search Marketing Inc
Attn Mang Agt Officer Or Director
PO Box 894147
Los Angeles, CA 90189-4147


Yebra Valerie
6185 Magnolia Ave 162
Riverside, CA 92506


Zahn Amy
2722 N Roxbury St
Orange, CA 92867-6244


Zamora Jackie
3567 Windstorm Way
Riverside, CA 92503


Zamudio Lugardina
165 Pepperwood St
San Jacinto, CA 92582


Zauss Cindy
25412 Blackthorne Drive
Murrieta, CA 92563


Zeal Jodell
28608 Rustic Glen St
Menifee, CA 92584


Zimmerman Janet L
4971 Magnolia Ave
Riverside, CA 92506

Zink David
4488 Maplewood Place
Riverside, CA 92506


Zvents Inc
Attn Mang Agt Officer Or Director
199 Fremont St 4th Flr
San Francisco, CA 94105